**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUANTUM FOODS, LLC, et al.[1] | ) | Case No. 14-10318 (KJC) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtor. | ) | |
| | ) | |
| | ) | |
| _____ | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**QUANTUM FOODS, LLC (CASE NO. 14-10318 (KJC))**

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Quantum Foods, LLC (9437); Quantum Foods 213-D, LLC (1862); Quantum Culinary, LLC (1302); GDC Logistics, LLC (1997); Choice One Foods, LLC (9512).  The Debtors' mailing address is c/o Quantum Foods, LLC, 750 South Schmidt Road, Bolingbrook, Illinois  60440.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

```
-----------------------------------------------------------------x
                                           :
In re                                      :     Chapter 11
                                           :
QUANTUM FOODS, LLC, et al.,                :     Case No. 14-10318 (KJC)
                                           :
          Debtors.¹                        :     Jointly Administered
                                           :
-----------------------------------------------------------------x
```

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On February 18, 2014 (the "Commencement Date"), Quantum Foods, LLC ("Quantum Foods") and four of its affiliates (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

Pursuant to the requirements of section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Debtors, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" or "SOFAs") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities, Schedule of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of each Debtor's Schedules and Statements. The Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. As set forth below, the Schedules and Statements, however, have been consolidated primarily at the Quantum Foods,

---

¹ The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Quantum Foods, LLC (9437); Quantum Foods 213-D, LLC (1862); Quantum Culinary, LLC (1302); GDC Logistics, LLC (1997); Choice One Foods, LLC (9512). The Debtors' mailing address is c/o Quantum Foods, LLC, 750 South Schmidt Road, Bolingbrook, Illinois 60440.

*Privileged & Confidential – Attorney / Client Work Product*

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

LLC level given the central role Quantum Foods plays with respect to all Debtor operations and related book-keeping vis-à-vis the other Debtors. Consequently, the Schedules and Statements for Quantum Foods, LLC respectively capture assets, liabilities and other information pertaining to the other four Debtors that are carried on, or reflected in, Quantum Foods, LLC's books and records in the ordinary course of business.

Michael Buenzow has signed each of the Schedules and Statements. On February 18, 2014, Mr. Buenzow was appointed as the Chief Restructuring Officer of each Debtor and as such is an authorized signatory for each Debtor. In reviewing and signing the Schedules and Statements, Mr. Buenzow has relied upon the efforts, statements and representations of various personnel employed by the Debtors and the Debtors' professionals. Mr. Buenzow has not (and could not reasonably have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

1.  <u>Reservation of Rights</u>. The Debtors' chapter 11 cases are large and complex. Although the Debtors' management made every reasonable effort to ensure the Schedules and SOFAs are as accurate and complete as possible, based on the information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete.

    Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

is not "disputed," "contingent" or "unliquidated." Further, nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the rights of the Debtors or their estates with respect to these chapter 11 cases and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected on the Schedules and/or SOFAs. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and SOFAs.

2.  <u>Reporting Date</u>. The Debtors' fiscal year ends on December 31. All asset and liability information, except where otherwise noted, is provided as of the Commencement Date.

3.  <u>Currency</u>. All amounts are reflected in U.S. dollars as of the Commencement Date, unless otherwise noted below.

4.  <u>Estimates and Assumptions</u>. The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

5.  <u>Asset Presentation and Valuation</u>. The Debtors do not have current market valuations for all assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. Wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth in the Schedules and SOFAs. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and, therefore, are not included in the Schedules and SOFAs.

6.  <u>Liabilities</u>. Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time. In some cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and SOFAs do not accurately reflect the aggregate amount of the Debtors' total liabilities.

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

7. <u>Consolidated Accounts Payable and Disbursements System</u>.  The Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations.  The cash management system is operated and maintained by Quantum Foods, the holding entity in the Debtors' corporate structure.  All receivables are received by, and all payables are paid by, Quantum Foods on behalf of each of the Debtors, in the ordinary course of business.

8. <u>Leases</u>.  Any unexpired leases are included on Schedule G.  To the extent any amounts were outstanding under any leases as of the Commencement Date, such amounts have been included on Schedule F.

9. <u>Recharacterization</u>.  The Debtors made all reasonable efforts to correctly characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFAs.  Due to the complexity and size of the Debtors' businesses, however, it is possible that certain items have been improperly characterized, classified, categorized or designated.  In addition, certain items reported in the Schedules and SOFAs may be included in more than one category.  The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

10. <u>Claim Description</u>.  Any failure to designate a claim on the Schedules and SOFAs as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated" or "disputed." The Debtors reserve all rights to object or otherwise dispute, or to assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed" (by amendment to the Schedules or otherwise).  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of certain creditors for, among other things, merchandise, goods, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances.

11. <u>Undetermined or Unknown Amounts</u>.  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors, for, among other things, goods, services, or taxes are listed as

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to any such credits and allowances.

12.   <u>Bankruptcy Court First-Day Orders</u>.   The Bankruptcy Court authorized the Debtors, in their discretion, to pay various outstanding prepetition claims, including, but not limited to, certain claims relating to employee compensation and benefits and certain claims of customers, essential suppliers, insurers and taxing authorities.   Where the Schedules list creditors and set forth the Debtors' scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Commencement Date.   To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments may have not been included in the Schedules and SOFAs unless otherwise noted on the applicable Schedule.

13.   <u>Contingent Assets and Causes of Action</u>.   Despite the Debtors' reasonable efforts to identify all known assets, the Debtors may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.   The Debtors reserve all rights with respect to any potential claims, causes of action or avoidance actions, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such potential claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the Commencement Date, the Debtors, as plaintiff, cross-claimant and/or third-party plaintiff may have asserted claims against third parties, seeking monetary damages for business-related losses.

14.   <u>Guarantees and Other Secondary Liability Claims</u>.   The Debtors used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments and other agreements.   Where such Guarantees have been identified, they are included in the relevant Schedules.   The Debtors placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation.   Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other agreements may have been inadvertently omitted.   Thus, the Debtors reserve their rights to amend or supplement the Schedules to the extent that additional Guarantees are identified.   In addition, the Debtors reserve

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

the right to amend the Schedules and SOFAs to recharacterize or reclassify any such contract or claim.

15.    <u>Investigations</u>.    From time to time, the Debtors may be subject to certain investigations from various governmental and nongovernmental entities.    The Debtors have complied with all such requests for documents and information. Since the Commencement Date, the Debtors have not been engaged in any proceedings regarding these investigations, and, therefore, excluded this information from the Schedules and SOFAs.

16.    <u>Assumptions Used in Responding to Specific Questions in the SOFAs:</u>

    a.    <u>SOFA Question 1</u>.  The gross revenue amounts shown in response to this question do not include sales of non-produced products, which primarily relate to the sales of excess raw materials and/or finished goods. Furthermore, reductions to gross sales related to various discounts and allowances or outbound freight are excluded. Finally, the numbers reflected in each Debtor's response to SOFA Question 1 are uniform given that the Debtors were unable to delineate sale income generated by individual Debtor entity when preparing the Statements.

    b.    <u>SOFA Question 2</u>.  Other income amounts represent net balances per the Debtors' income statements and include general ledger accounts such as: Sales of Non-Produced Products; Sales of Raw Materials; Miscellaneous Income; and, Gain or Loss on Sale of Fixed Assets.  In addition, please note that the numbers reflected in each Debtor's response to SOFA Question 2 are uniform given that the Debtors were unable to delineate non-employment or non-business operations income generated by individual Debtor entity when preparing the Statements.

    <u>SOFA Question 3b</u>.  Out of an overabundance of caution, the Debtors have listed all known payments during the 90 day period immediately preceding the Commencement Date, notwithstanding that payments made to certain parties included in response to SOFA Question 3b may not have, in the aggregate, exceeded the $6,225 threshold set forth in the required reporting criteria for such question.

    Due to confidentiality concerns and sensitivity to employees' rights of privacy, addresses for employees receiving disbursements have not been included in response to this question.  Ordinary course compensation and benefits to employees are shown in the aggregate as payments to the Debtors' payroll processing service, Ceridian, and not on an employee-by-employee basis.  By contrast, certain employee expense reimbursements

*Privileged & Confidential – Attorney / Client Work Product*

**These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

and <u>de minimis</u> payments made, for example, to adjust or correct ordinary course compensation payments made through Ceridian, are scheduled as payments to the applicable employees.

Furthermore, the payroll amounts shown in response to this question for any salary, bonus and/or severance payments are gross amounts and do not include reductions for amounts including employee tax withholdings or withholdings for employee paid benefits. Ordinary course payroll payments made to any parties considered to be insiders have not been segregated or otherwise excluded from the aggregate payment amounts shown to Ceridian in response to this question. However, such amounts have been separately listed in response to SOFA Question 3c.

Certain credit card payments are listed in response to SOFA Question 3b and SOFA Question 3c, as portions of those payments required segregation based on their purpose.

c.    <u>SOFA Question 3c</u>. The listing of a party as an "Insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

The Debtors maintain an Executive Leadership Team ("<u>ELT</u>"), comprised of various management personnel that represent numerous segments of the Debtors' business, including sales, human resources, research and development, operations and finance, among others. Although each member of the ELT is considered a valued and senior employee of the company, only certain ELT members have the ability to exercise control of the Debtors' daily business operations, all of whom have been scheduled in response to SOFA Question 3c. The remaining members of the ELT have been excluded from SOFA Question 3c.

Any and all known cash payments to insiders of the Debtors have been listed in response to SOFA Question 3c, including all forms of cash compensation paid directly to insiders, or paid to third party creditors on behalf of insiders. As a result, certain of the payments listed under SOFA Question 3c were made to creditors that do not have a direct relationship with the Debtors, and are identified as such.

Payments made to certain employees and third parties that are either direct or indirect family members or relatives of the Debtors' Managers (Ed Bleka and Jane Bleka) have been scheduled in response to SOFA Question

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

3c.  Though certain of these direct or indirect family members or relatives do not hold management positions which would provide them with the authority or ability to exercise control of the Debtors' daily business operations, they have been scheduled in response to SOFA Question 3c out of an overabundance of caution.

The payroll amounts shown in response to this question for any salary, bonus and/or severance payments are gross amounts and do not include reductions for amounts including employee tax withholdings or withholdings for employee paid benefits.

d.    SOFA Question 4a.  The actions described in response to SOFA Question 4a are the responsive proceedings of which the Debtors are aware.  In addition to searching the Debtors' records, in completing the response to SOFA Question 4a, the Debtors relied on third party vendor litigation and judgment searches conducted in the county of their principal place of business prepetition, the results of which indicated no pending litigation or filed judgments. In the ordinary course of business, from time to time, the Debtors are party to routine workers' compensation proceedings before the Illinois Workers' Compensation Committee, detail of which is not set forth in response to SOFA Question 4a.

e.    SOFA Question 5.  The operating Debtors routinely return damaged, unsatisfactory or out of specification raw materials and other goods to vendors in the ordinary course of business.  These returns have not been listed in response to SOFA Question 5.

f.    SOFA Question 8. Worker's compensation and health insurance claims generally were excluded from the Schedules and SOFAs except for being shown in Schedule F because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course.

g.    SOFA Question 13.  The operating Debtors engage in certain customer programs, including various rebate, allowance, fee and accrual programs pursuant to which customers may receive credits and/or cash payments. Such transactions were not considered setoffs for the purpose of responding to SOFA Question 13, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

01:15320911.1

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

h.  <u>SOFA Question 14</u>.  The response to SOFA Question 14 does not include equipment leased by the Debtors that is located on the Debtors' premises. These leases are included in Schedule G.

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Since the Debtors do not retain control of these funds, nor are these funds considered property of the estates, such amounts have not been itemized in response to SOFA Question 14.

i.  <u>SOFA Question 17a and 17c</u>.  Certain of the environmental notices and/or proceeding listed in response to SOFA Question 17a and Question 17c may have been related to a non-Debtor affiliate but were issued to a Debtor.  The Debtors have included the details pertaining to these environmental notices and/or proceedings in response to these questions out of an overabundance of caution.

j.  <u>SOFA Question 19d</u>.  Prior to the commencement of these chapter 11 cases, the Debtors considered various restructuring alternatives. These restructuring alternatives included discussions with third parties, including potential lenders and investors, who, subject to confidentiality agreements, may have been granted access to certain information as requested from the Debtors' books and records.  The Debtors also may have provided consolidated financial information to banks, customers, suppliers, rating agencies and other various interested parties, both in the ordinary course of business and in consideration of the aforementioned restructuring alternatives.  Accordingly, the Debtors are not providing a list of the various parties to whom they may have issued financial statements during the requested period because it would be unduly burdensome for them to produce such a list.

k.  <u>SOFA Question 20a</u>.  The Debtors maintain raw materials, packaging, spices, stores (comprised of spare parts and supplies), semi-finished and finished goods inventory at their facilities.  Inventories are valued at the lower of cost or market using the average cost method.

Each facility performs a full or partial physical inventory count of raw materials (including semi-finished goods), finished goods and packaging and spice inventory every four weeks, in conjunction with the fiscal period-end.  Additionally, raw materials, packaging, spices and finished goods are tracked daily based on receipts and production by various parties involved in the inventory procurement and production process.

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

The Debtors maintain spare parts and supplies, which are utilized to support the daily inventory production process. Spare parts and supplies are not subject to physical inventory counts or formal tracking. Therefore, any such spare parts and/or supplies are not included as a component of inventory within the Debtors' financial statements.

The data presented in response to SOFA Question 20a reflects the two most recent full physical inventory counts performed by the Debtors prior to the Commencement Date. These counts were performed as part of the Period 11, 2013 and Period 13, 2013 (November 1, 2013 and December 31, 2013, respectively) period-end close process. The Debtors were unable to perform a full physical inventory count for Period 12, 2013 or Period 1, 2014. In lieu thereof, cycle counts were performed on certain inventory during that timeframe, which occurred on November 29, 2013 and January 24, 2014, respectively. Subsequent to the Commencement Date, a full physical inventory count was completed on March 21, 2014, in conjunction with the Period 3, 2014 period-end close process.

The responsibility for conducting the inventory counts is generally with the facility supervisor (i.e., the applicable warehouse manager, operations manager or distribution manager). Following each inventory count, the results are verified and valued by the Cost Accounting Manager and Director of Operations Finance / Corporate Controller, at which point any necessary adjustments to the inventory accounts included within the financial statements are booked.

l.    SOFA Question 23. Any and all known cash payments to insiders of the Debtors have been listed in response to SOFA Question 3c, including all forms of cash compensation paid directly to insiders, or paid to third party creditors on behalf of insiders. As a result, certain of the payments listed in response to SOFA Question 3c were made to creditors that do not have a direct relationship with the Debtors, and are identified as such. The items listed under SOFA Question 23 incorporate by reference any items listed under SOFA Question 3c, and vice versa.

m.    SOFA Question 24. In response to SOFA Question 24, the Debtors have identified only those consolidated tax groups that the applicable Debtor has been a member of under the Debtors' current ownership and legal entity structure.

17.    Assumptions Used in Responding to Specific Questions in the Schedules:

*Privileged & Confidential – Attorney / Client Work Product*

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

a. <u>Schedule A</u>.  The Debtors do not own any articles defined as real property; thus Schedule A was not applicable to any Debtor.

b. <u>Schedule B</u>.  Unless otherwise noted, the amounts shown are based on closing account balances as of the Commencement Date.

c. <u>Schedule B2</u>.  Unless otherwise noted, cash accounts are presented at book value, and, as such, reflect a zero balance.

d. <u>Schedule B16</u>.  Trade accounts receivable is net of customer allowances and discounts. At the conclusion of each fiscal period, the Debtors recalculate the allowance for doubtful accounts. Thus, the allowance for doubtful accounts represents management's estimate as of the Debtors' fiscal period ending on February 21, 2014.

e. <u>Schedule B22</u>.  The Debtors have not assigned value to, or identified the expiration date for, the patents, copyrights and other intellectual property identified on Schedule B22.  As of the submission of these Schedules and SOFAs, the Debtors had not been able to determine the applicable expiration date for items listed and the diligence in connection therewith remains ongoing.

f. <u>Schedule B23</u>.  The Debtors do not ascribe any accounting value to customer relationships. Without any historical basis for valuation of the customer relationships, these relationships are not set forth in Schedule B22.

g. <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

01:15320911.1

*Privileged & Confidential – Attorney / Client Work Product*

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

h.    <u>Schedule E</u>.   Certain claims listed on Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable. These claims may be the subject of ongoing audits and the Debtors may be unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E.   Therefore, the Debtors listed all such claim amounts as "Unknown" in amount, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve the right to assert any such claims are contingent, unliquidated and/or disputed, as applicable.

The Debtors have not listed on Schedule E any tax and priority employee wage and benefit claims for which the Debtors have been granted authority (but not direction) to pay pursuant to "first day" order from the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant order(s).   The Debtors and their estates reserve all rights to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

i.    The Debtors scheduled only claims and executory contracts for which the Debtors may be contractually and/or directly liable.  No claims have been scheduled for which the Debtors may have benefited indirectly from a contractual relationship to which a Debtor was not a named party.  No claims have been scheduled where payments to third parties were made on the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system. Though exhaustive efforts were made to locate all executory contracts, the Debtors do not attest that this list is comprehensive, nor that each contract contained is executory in nature.

j.    <u>Schedule F.</u>   Schedule F does not include certain deferred charges, deferred liabilities or general reserves.   Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP.   Such accruals are general estimates of liabilities and do not represent specific claims as of the Commencement Date.   The claims listed in Schedule F arose or were incurred on various dates.   In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was incurred or arose would be unduly burdensome; therefore, the Debtors do not list a date for each claim listed on Schedule F. Similarly, the Debtors have not determined whether any claims indicated

*Privileged & Confidential – Attorney / Client Work Product*

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

on Schedule F are subject to setoff and reserve all rights to assert setoff defenses as applicable.

The Debtors participate in a centralized cash management system through which all payments are made by one Debtor on behalf or other Debtors or through which all customer collections are made to one Debtor. Certain claims listed on Schedule F may include amounts entitled to administrative priority pursuant to section 503(b)(9) of the Bankruptcy Code.

k.  Schedule G. The Debtors' business is large and complex. Although the Debtors' existing records and information systems have been relied upon to identify and schedule executory contracts and unexpired leases and every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements and leases listed therein may have expired or been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements which may not be listed therein.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

l.  Schedule H. In the ordinary course of business, the Debtors may be involved in pending or threatened litigation or other claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are "contingent," "unliquidated" or "disputed," such claims have not been set forth individually on Schedule H.

Codefendants in any litigation matters involving the Debtors are not listed in Schedule H. In addition, the Debtors may not have identified all Guarantees embedded in the Debtors' executory contracts, unexpired

*Privileged & Confidential – Attorney / Client Work Product*

---

**These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

---

leases, secured financings, debt instruments or other such agreements. The Debtors reserve all rights to amend or supplement the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable.

18. <u>Amendment</u>.  The Debtors have made reasonable efforts to prepare and file complete and accurate Schedules and SOFAs.  Despite these efforts, inadvertent errors or omissions may exist.  The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as may be necessary or appropriate.

19. <u>Limitation of Liability</u>.  The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or current-ness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

01:15320911.1

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re  **QUANTUM FOODS, LLC**
_____,

Debtor

Case No.  **14-10318-KJC**
_____

Chapter  **11**
_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

|  |  |  | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 |  |  |  |
| B - Personal Property | Yes | 6 | $99,438,401.41 PLUS UNDETERMINED |  |  |
| C - Property Claimed As Exempt | Yes | 1 |  |  |  |
| D - Creditors Holding Secured Claims | Yes | 5 |  | $50,301,934.00 PLUS UNDETERMINED |  |
| E - Creditors Holding Unsecured Priority Claims | Yes | 5 |  | $12,475.00 PLUS UNDETERMINED |  |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 62 |  | $25,763,377.39 PLUS UNDETERMINED |  |
| G - Executory Contracts and Unexpired Leases | Yes | 9 |  |  |  |
| H - Codebtors | Yes | 4 |  |  |  |
| I - Current Income of Individual Debtor(s) | No |  |  |  | N/A |
| J - Current Expenditures of Individual Debtor(s) | No |  |  |  | N/A |
| Total Number of Sheets In ALL Schedules | | 93 |  |  |  |
| Total Assets | | | $99,438,401.41 PLUS UNDETERMINED |  |  |
| Total Liabilities | | |  | $76,077,786.39 PLUS UNDETERMINED |  |

In re _____    Case No. _____

QUANTUM FOODS, LLC

Debtor                                                                                    14-10318-KJC

                                                                                              (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.'  If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT  VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1      sheets attached to Schedule of
                              Real Property

                                                  Total
        (Use only on the last page of the completed Schedule A)

                                                  (Report total also on Summary of Schedules)

In re QUANTUM FOODS, LLC

Debtor

Case No. 14-10318-KJC

(If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  CASH ON HAND. | ☑ | | | |
| | | | | |
| 02  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | SEE ATTACHED RIDER B.2 | | $0.00 |
| | | | | |
| 03  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☑ | | | |
| | | | | |
| 04  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☑ | | | |
| | | | | |

Sheet no. 1 of  6  sheets attached to Schedule of
Personal  Property

In re __QUANTUM FOODS, LLC_____ Case No. _____**14-10318-KJC**_____
              Debtor                                                             (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06  WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07  FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☐ | SEE ATTACHED RIDER B.9 | | UNDETERMINED |
| | | | | |
| 10  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |

Sheet no. 2 of  6  sheets attached to Schedule of
        Personal  Property

In re QUANTUM FOODS, LLC
_____
Debtor

Case No. 14-10318-KJC
_____
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11 INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | ☑ | | | |
| | | | | |
| 12 INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13 STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☐ | SEE ATTACHED RIDER B.13 | | UNDETERMINED |
| | | | | |
| 14 INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | ☑ | | | |
| | | | | |
| 15 GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16 ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED RIDER B.16 | | $21,147,104.15 |
| | | | | |

Sheet no. 3 of  6  sheets attached to Schedule of
Personal  Property

In re QUANTUM FOODS, LLC _____    Case No. _____14-10318-KJC_____
                    Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17 ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18 OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 19 EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ☑ | | | |
| | | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ☑ | | | |
| | | | | |
| 21 OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☑ | | | |
| | | | | |

Sheet no. 4 of  6  sheets attached to Schedule of
          Personal  Property

In re  **QUANTUM FOODS, LLC** _____  Case No. ___**14-10318-KJC**___

_____Debtor_____                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22 PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | ☐ | SEE ATTACHED RIDER B.22 | | UNDETERMINED |
| | | | | |
| 23 LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 24 CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☑ | | | |
| | | | | |
| 25 AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☐ | SHUTTLE VEHICLES FOR PRODUCT TRANSPORT BETWEEN FACILITIES | | $108,779.95 |
| | | | | |
| 26 BOATS, MOTORS, AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 27 AIRCRAFT AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 28 OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☐ | SEE ATTACHED RIDER B.28 | | $398,209.30 |
| | | | | |

Sheet no. 5 of  6  sheets attached to Schedule of
Personal  Property

In re QUANTUM FOODS, LLC _____    Case No. __14-10318-KJC__
        Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY — CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 29 MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☐ | SEE ATTACHED RIDER B.29 | $22,146,230.28 |
| | | | |
| 30 INVENTORY. | ☐ | SEE ATTACHED RIDER B.30 | $31,187,831.04 |
| | | | |
| 31 ANIMALS. | ☑ | | |
| | | | |
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | |
| | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | |
| | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | |
| | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | ☐ | SEE ATTACHED RIDER B.35 | $24,450,246.69 |
| | | | |

Sheet no. 6 of  6  sheets attached to Schedule of
Personal  Property

(Use only on the last page of the completed Schedule B)

| $99,438,401.41 |
|---|
| PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re: Quantum Foods LLC., et al                                                    Case No. 14-10318 (KJC)

**B.2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| Bank / Institution | Address | City | State | Zip | Description / Type of Account | Account Number | Balance |
|---|---|---|---|---|---|---|---|
| Union Bank, N.A. | P.O. Box 513840 | Los Angeles | CA | 90051 | Operating Account | x3810 | $          - |
| Union Bank, N.A. | P.O. Box 513840 | Los Angeles | CA | 90051 | Depository Account | x3802 | $          - |
| Union Bank, N.A. | P.O. Box 513840 | Los Angeles | CA | 90051 | Payables Account | x0399 | $          - |
| Union Bank, N.A. | P.O. Box 513840 | Los Angeles | CA | 90051 | Primary Payroll Account | x0461 | $          - |
| Union Bank, N.A. | P.O. Box 513840 | Los Angeles | CA | 90051 | Flexible Spending Account | x3829 | $          - |
| Union Bank, N.A. | | | | | Atlanta Lockbox Account[1] | x4599 | $          - |
| Union Bank, N.A. | | | | | Chicago Lockbox Account[1] | x6037 | $          - |

1. The Lockbox Accounts, which are located in Atlanta and Chicago, are utilized for the receipt of check payments from customers and all other parties. Amounts received into the Lockbox Accounts are directly tied to the depository account at Union Bank (the "Depository Account"). In addition to checks received into the Lockbox Accounts, numerous parties pay the Debtors by wire transfer or other electronic payment directly into the Depository Account.

In re: Quantum Foods LLC., et al                                    Case No. 14-10318 (KJC)

**B.9.  INTERESTS IN INSURANCE POLICIES**

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| Liberty Mutual Insurance Company | General, Liability / Automobile / Workers' Compensation | EB2-641-439293-033 | Undetermined |
| Allied World National Assurance Company | Umbrella | 0308-0722 | Undetermined |
| Zurich American Insurance Company | Excess Casualty $25M x $25M | AEC 5964892 06 | Undetermined |
| Great American Insurance Group | Excess Casualty $25M x $50M | TUE 307642306 | Undetermined |
| Zurich American Insurance Company | Property | ERP 9141846-07 | Undetermined |
| Chubb Specialty Insurance | Crime Policy | 8208-0505 | Undetermined |
| Zurich American Insurance Company | Directors and Officers / Employment Practices / Fiduciary | 9172399-01 | Undetermined |
| AIG | Trade Credit | | Undetermined |
| Lloyd's Underwriters | Contaminated Products | B0509QT000814 | Undetermined |
| Lloyd's Underwriters | Excess Contaminated Products | B0509QT000914 | Undetermined |

**In Re: Quantum Food LLC, et al**                                    **Case No. 14-10318 (KJC)**

**B.13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES.**

| DESCRIPTION AND LOCATION OF PROPERTY | VALUE |
|---|---|
| Quantum Foods 213-D, LLC (100%)<br>720 South Schmidt Road<br>Bolingbrook, IL 60440 | Undetermined<br>Undetermined |
| Quantum Culinary, LLC (100%)<br>525 Crossroads Parkway<br>Bolingbrook, IL 60440 | Undetermined<br>Undetermined |
| GDC Logistics, LLC (100%)<br>550 West North Frontridge Road<br>Bolingbrook, IL 60440 | Undetermined<br>Undetermined |
| Choice One Foods, LLC  (100%)<br>750 South Schmidt Road<br>Bolingbrook, IL 60440 | Undetermined |

**In re: Quantum Foods LLC, et al**                                                **Case No. 14-10318 (KJC)**

### B.16.  ACCOUNTS RECEIVABLE

| Description | Book Value |
|---|---|
| Accounts Receivable - Trade | $22,024,002.46 |
| Accounts Receivable - Other | $991,486.55 |
| Allowance for Doubtful Accounts | ($1,868,384.86) |

**TOTAL**                                                                           **$21,147,104.15**

**In re: Quantum Foods LLC, et al**                              **Case No. 14-10318( KJC)**

### B.22.  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.

| Patent / Trademark Name | Registration Number | Registration Date | Expiration Date | Value |
|---|---|---|---|---|
| Quantum Foods Global | 85384373 | 7/29/2011 | Undetermined | Undetermined |
| Natural Traditions | 85922624 | 5/3/2013 | Undetermined | Undetermined |
| Lulu's Cantina | 85924348 | 5/6/2013 | Undetermined | Undetermined |
| Family Traditions | 85946569 | 5/30/2013 | Undetermined | Undetermined |
| ANGUS MIDWESTERN BRAND | 3,245,334 | 5/22/2007 | Undetermined | Undetermined |
| BARN FIELD SUN | 3,889,905 | 12/14/2010 | Undetermined | Undetermined |
| BULL PROFILE DESIGN | 2,246,190 | 5/18/1999 | Undetermined | Undetermined |
| BUTCHER'S FINEST | 3,785,235 | 5/4/2010 | Undetermined | Undetermined |
| BUTCHER'S PREFERRED | 3,989,183 | 7/5/2011 | Undetermined | Undetermined |
| C-H-I-C-A-G-O GREAT STEAK C-O-M-P-A-N-Y | 2,780,071 | 11/4/2003 | Undetermined | Undetermined |
| CHOOSE GREATNESS | | Pending | Undetermined | Undetermined |
| COMMITTED TO QUALITY - (Gold globe and blue ribbon) | 3,889,904 | 12/14/2010 | Undetermined | Undetermined |
| COMMITTED TO QUALITY - (White, gray and black globe and red and white banner) | 3,889,903 | 12/14/2010 | Undetermined | Undetermined |
| CUSTOM SOLUTIONS. CUSTOMER FOCUSED. | 3,873,146 | 11/9/2010 | Undetermined | Undetermined |
| GET QUANTUMIZED | 3,807,588 | 6/22/2010 | Undetermined | Undetermined |
| GREAT STEAKS | 3,194,923 | 1/2/2007 | Undetermined | Undetermined |
| GREAT STEAKS! | 2,831,572 | 4/13/2004 | Undetermined | Undetermined |
| GS GREAT STEAKS AND MORE | | Pending | Undetermined | Undetermined |
| MIDWESTERN BRAND | 3,013,149 | 11/8/2005 | Undetermined | Undetermined |
| PROVIDING PROTEIN AND MENU SOLUTIONS | 3,889,908 | 12/14/2010 | Undetermined | Undetermined |
| Quantum Foods Global | 3,377,860 | 2/5/2008 | Undetermined | Undetermined |
| QUANTUM CLASSICS | 3,324,577 | 10/30/2007 | Undetermined | Undetermined |
| QUANTUM CLASSICS w/steer head logo | 3,378,425 | 2/5/2008 | Undetermined | Undetermined |
| QUANTUM FOODS | 3,474,794 | 7/29/2008 | Undetermined | Undetermined |
| QUANTUM FOODS | 3,456,747 | 7/1/2008 | Undetermined | Undetermined |

### B.22.  PATENTS, COPYRIGHTS, AND OTHER
### INTELLECTUAL PROPERTY.

| Patent / Trademark Name | Registration Number | Registration Date | Expiration Date | Value |
|---|---|---|---|---|
| QUANTUM FOODS w/steer head logo | 3,378,427 | 2/5/2008 | Undetermined | Undetermined |
| QUANTUM GLOBAL | | Pending | Undetermined | Undetermined |
| QUANTUM STEAKHOUSE | 2,547,835 | 3/12/2002 | Undetermined | Undetermined |
| QUANTUM STEAKHOUSE THE NEW TASTE OF TENDER | 3,460,634 | 7/8/2008 | Undetermined | Undetermined |
| quantumhomedelivery | | Pending | Undetermined | Undetermined |
| QUANTUMIZED | 3,807,587 | 6/22/2010 | Undetermined | Undetermined |
| QUICKEST WAY TO GOURMET | | Pending | Undetermined | Undetermined |
| RICH. FRESH. SATISFYING. | 3,281,170 | 8/14/2007 | Undetermined | Undetermined |
| SIMPLY GOURMET | 3,435,531 | 5/27/2008 | Undetermined | Undetermined |
| SIMPLY GOURMET ORIENTAL CLASSICS | 3,395,695 | 3/11/2008 | Undetermined | Undetermined |
| STEER HEAD MEDALLION | 3,889,906 | 12/14/2010 | Undetermined | Undetermined |
| THE NEW TASTE OF TENDER | 3,420,602 | 4/29/2008 | Undetermined | Undetermined |
| Trade Dress for ALL NATURAL BEEF (inside 6-pack box) | 4,086,026 | 1/17/2012 | Undetermined | Undetermined |
| Trade Dress for ALL NATURAL BEEF (outside 6-pack box) | 4,075,927 | 12/27/2011 | Undetermined | Undetermined |
| Trade Dress for BUTCHER'S PREMIUM PORK (inside 6-pack box) | 4,095,222 | 2/7/2012 | Undetermined | Undetermined |
| Trade Dress for BUTCHER'S FINEST PORK (outside 6-pack box) | 4,082,024 | 1/10/2012 | Undetermined | Undetermined |
| Trade Dress for MIDWESTERN BRAND BEEF (outside 6-pack box) | 4,069,357 | 12/13/2011 | Undetermined | Undetermined |
| Trade Dress for NEW! FULLY COOKED ENTREES (inside 6-pack box) | 4,069,358 | 12/13/2011 | Undetermined | Undetermined |
| Trade Dress for NEW! FULLY COOKED ENTREES (outside 6-pack box) | 4,113,675 | 3/20/2012 | Undetermined | Undetermined |
| Trade Dress for PREMIUM POULTRY (inside 6-pack box) | 4,097,753 | 2/14/2012 | Undetermined | Undetermined |
| Trade Dress for PREMIUM POULTRY (outside 6-pack box) | 4,082,023 | 1/10/2012 | Undetermined | Undetermined |
| Trade Dress for PREMIUM STEAKHOUSE MEATS (inside 6-pack box) | 4,065,457 | 12/6/2011 | Undetermined | Undetermined |

**B.22.  PATENTS, COPYRIGHTS, AND OTHER
INTELLECTUAL PROPERTY.**

| Patent / Trademark Name | Registration Number | Registration Date | Expiration Date | Value |
|---|---|---|---|---|
| Trade Dress for PREMIUM STEAKHOUSE MEATS (outside 6-pack box) | 4,086,025 | 1/17/2012 | Undetermined | Undetermined |
| YOU DESERVE A GREAT STEAK | | Pending | Undetermined | Undetermined |
| THY-WING | | Pending | Undetermined | Undetermined |
| LOLLIPOP DRUMSTICK | | Pending | Undetermined | Undetermined |

**In re: Quantum Foods LLC et al**                                      **Case No. 14-10318 (KJC)**

| B.28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. ||
| :--- | :--- |
| **Description** | **Net Book Value** |
| Office Equipment | $392,008.50 |
| Furniture and Fixtures | $6,200.80 |

**TOTAL**                                                    **$398,209.30**

**In re: Quantum Foods LLC, et al**                                                          **Case No. 14-10318 (KJC)**

### B.29. MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS.

| Description | Net Book Value |
|---|---|
| Machinery & Equipment | $21,886,800.18 |
| Plates & Dies | $9,430.10 |
| Other Equipment | $0.00 |
| Spare Parts | $250,000.00 |

**TOTAL**                                                                                            **$22,146,230.28**

**In re: Quantum Foods LLC, et al**                    **Case No. 14-10318 (KJC)**

| B.30. INVENTORY. | |
|---|---|
| **Description** | **Net Book Value** |
| Finished Goods Produced | $12,520,810.21 |
| Raw Material[1] | $13,068,243.87 |
| Packaging | $1,768,042.42 |
| Spices | $1,729,965.06 |
| Inventory In-Transit | $4,502,984.48 |
| Reserve for Inventory | ($2,402,215.01) |

**TOTAL**                                              **$31,187,831.04**

1. Raw materials are recorded at the lower of cost or market or the applicable assumed pass-through value liability.

**In re: Quantum Foods LLC, et al**                                    **Case No. 14-10318 (KJC)**

| B.35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. | |
|---|---|
| Description | Net Book Value |
| Due from Member | $7,547,812.19 |
| Leasehold Improvements (Net) | $7,228,606.77 |
| Loan Costs (Net) | $4,443,501.33 |
| Due from Crossroads | $4,231,869.03 |
| Deferred Lease Costs (Net) | $490,161.86 |
| Prepaid Rent Expense | $230,588.47 |
| Prepaid Payroll Taxes | $109,031.64 |
| Prepaid Insurance | $79,085.34 |
| Construction in Progress | $70,222.06 |
| Prepaid Expenses | $19,368.00 |

**TOTAL**                                                    **$24,450,246.69**

In re QUANTUM FOODS, LLC
_____
          Debtor

Case No. 14-10318-KJC
_____
          (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
  (Check one box)

☐ 11 U.S.C. 522(b)(2)

☐ 11 U.S.C. 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $155,675.*

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | Not Applicable | | |

Sheet no. 1 of 1

In re **QUANTUM FOODS, LLC** _____   Case No. _____ **14-10318-KJC**

Debtor                                                                              (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:          s391 AMS MECHANICAL SYSTEMS, INC. 140 EAST TOWER DRIVE BURR RIDGE, IL  60527 | X | | MECHANICS LIEN - 750 SOUTH SCHMIDT  Value:                  Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s394 CANON FINANCIAL SERVICES 158 GAITHER DR STE 200 MT LAUREL, NJ  08054 | | | UCC FINANCING LIEN - EQUIPMENT  Value:                  Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s392 CENTRAL STATES AUTOMATIC SPRINKLERS, INC. 13740 S CALIFORNIA AVENUE BLUE ISLAND, IL  60406 | X | | MECHANICS LIEN - 525 CROSSROADS  Value:                  Unknown | X | X | X | UNDETERMINED | UNDETERMINED |

Sheet no. 1 of 5  sheets attached to Schedule of
Creditors Holding Secured Claims

In re __QUANTUM FOODS, LLC__ _____     Case No. ___14-10318-KJC___
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:　　　s408　 CENTRAL STATES AUTOMATIC SPRINKLERS, INC. 13740 S CALIFORNIA AVENUE BLUE ISLAND, IL  60406 | | X | MECHANICS LIEN - 750 SOUTH SCHMIDT　　　　　　　　Value: Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　s1006　 COZZINI, LLC 4300 WEST BRYN MAWR AVENUE CHICAGO, IL  60646 | | | UCC FINANCING LIEN - EQUIPMENT　　　　　　　　Value: Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　s395　 CROWN CREDIT COMPANY 40 S. WASHINGTON ST NEW BREMEN, OH  45869 | | | UCC FINANCING LIEN - EQUIPMENT　　　　　　　　Value: Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　s396　 CROWN LIFT TRUCKS 4100 OLYMPIC BLVD JOLIET, IL  60431 | | | UCC FINANCING LIEN - EQUIPMENT　　　　　　　　Value: Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　s371　 CRYSTAL FINANCIAL LLC TWO INTERNATIONAL PLACE, 17TH FLOOR BOSTON, MA  02110 | | X | REVOLVING LENDER AND ADMINISTRATIVE AGENT　　　　　　　　Value: Unknown | | | | $12,048,688.13 | UNDETERMINED |
| Vendor No:　　　s372　 CRYSTAL FINANCIAL SPV LLC TWO INTERNATIONAL PLACE, 17TH FLOOR BOSTON, MA  02110 | | X | TERM LENDER　　　　　　　　Value: Unknown | | | | $13,549,410.00 | UNDETERMINED |
| Vendor No:　　　s374　 DA FUNDING, LLC 84 STATE STREET, 4TH FLOOR BOSTON, MA  02109 | | X | REVOLVING AND TERM LENDER　　　　　　　　Value: Unknown | | | | $3,143,870.88 | UNDETERMINED |

Sheet no. 2 of 5  sheets attached to Schedule of
Creditors Holding Secured Claims

In re QUANTUM FOODS, LLC
_____
Debtor

Case No. 14-10318-KJC
_____
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Vendor No:          s397 | | | | | | | |
| FARM CREDIT LEASING SERVICES CORPORATION 600 HWY 169 S STE 300 MINNEAPOLIS, MN  55426 | X | UCC FINANCING LIEN - EQUIPMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | Value:                         Unknown | | | | | |
| Vendor No:          s398 | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION 201 MERRITT 7 NORWALK, CT  06856-5201 | X | UCC FINANCING LIEN - EQUIPMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | Value:                         Unknown | | | | | |
| Vendor No:          s400 | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION 3333 HESPER RD REFERENCE 35701 BILLINGS, MT  59107-5701 | X | UCC FINANCING LIEN - EQUIPMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | Value:                         Unknown | | | | | |
| Vendor No:          s401 | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION P O BOX 35713 BILLINGS, MT  59107-5713 | X | UCC FINANCING LIEN - EQUIPMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | Value:                         Unknown | | | | | |
| Vendor No:          s399 | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION THREE CAPITAL DRIVE EDEN PRAIRIE, MN  55344 | X | UCC FINANCING LIEN - EQUIPMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | Value:                         Unknown | | | | | |
| Vendor No:          s1008 | | | | | | | |
| J P MORGAN CHASE, NA 120 SOUTH LASALLE ST CHICAGO, IL  60603 | | UCC FINANCING LIEN - EQUIPMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | Value:                         Unknown | | | | | |

Sheet no. 3 of 5  sheets attached to Schedule of
Creditors Holding Secured Claims

In re QUANTUM FOODS, LLC

Debtor

Case No. 14-10318-KJC

(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:          s1009 J P MORGAN TRUST COMPANY, N A 227 WEST MONROE STREET, 26TH FLOOR CHICAGO, IL  60670 | | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s1007 JET EDGE INC 12070 43RD STREET NE SAINT MICHAEL, MN  55376 | | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s404 JOHN BEAN TECHNOLOGIES 1622 FIRST STREET SANDUSKY, OH  44870 | | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s403 KEY EQUIPMENT FINANCE INC 1000 SO. MCCASLIN BLVD SUPERIOR, CO  80027 | X | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s402 KEY EQUIPMENT FINANCE 66 SOUTH PEARL ST ALBANY, NY  12207 | X | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s1010 NMHG FINANCIAL SERVICES INC. 10 RIVERVIEW DR DANBURY, CT  06810 | | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| Vendor No:          s1011 NMHG FINANCIAL SERVICES INC. P O BOX 35701 BILLINGS, MT  59107-5701 | | | UCC FINANCING LIEN - EQUIPMENT Value:                          Unknown | X | X | X | UNDETERMINED | UNDETERMINED |

Sheet no. 4 of 5  sheets attached to Schedule of
Creditors Holding Secured Claims

In re QUANTUM FOODS, LLC
_____
Debtor

Case No.    14-10318-KJC
_____
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Vendor No:** s405<br>PNC EQUIPMENT FINANCE, LLC<br>995 DALTON AVE<br>CINCINNATI, OH  45203 | | | UCC FINANCING LIEN - EQUIPMENT<br><br>Value:                              Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| **Vendor No:** s1012<br>RAYMOND LEASING CORPORATION<br>PO BOX 130<br>GREENE, NY  13778 | | | UCC FINANCING LIEN - EQUIPMENT<br><br>Value:                              Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| **Vendor No:** s406<br>ROBERT REISER & CO., INC.<br>725 DEDHAM ST<br>CANTON, MA  02021 | X | | UCC FINANCING LIEN - EQUIPMENT<br><br>Value:                              Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| **Vendor No:** s373<br>SOLAR CAPITAL LTD.<br>500 PARK AVENUE, 3RD FLOOR<br>NEW YORK, NY  10022 | X | | TERM LENDER<br><br>Value:                              Unknown | | | | $21,559,965.00 | UNDETERMINED |
| **Vendor No:** s409<br>STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL  60501 | | | UCC FINANCING LIEN - EQUIPMENT<br><br>Value:                              Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| **Vendor No:** s407<br>TCF EQUIPMENT FINANCE, INC.<br>11100 WAYZATA BLVD STE 801<br>MINNETONKA, MN  55305 | X | | UCC FINANCING LIEN - EQUIPMENT<br><br>Value:                              Unknown | X | X | X | UNDETERMINED | UNDETERMINED |
| **Vendor No:** s393<br>WESCO DISTRIBUTION, INC. D/B/A<br>ENGLEWOOD ELECTRICAL SUPPLY<br>2401 INTERNATIONALE PARKWAY,<br>UNIT C<br>WOODRIDGE, IL  60517 | X | | MECHANICS LIEN - 750 SOUTH<br>SCHMIDT<br><br>Value:                              Unknown | X | X | X | UNDETERMINED | UNDETERMINED |

Sheet no. 5 of 5  sheets attached to Schedule of
Creditors Holding Secured Claims

Total Unsecured

Total Secured          $50,301,934.00
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedules)

In re___**QUANTUM FOODS, LLC**_____     Case No. ___**14-10318-KJC**_____
_____Debtor_____                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts   not   ntitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re____**QUANTUM FOODS, LLC**_____     Case No. ____**14-10318-KJC**____
Debtor                                                                (If known)

☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

____3____    continuation sheets attached

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **QUANTUM FOODS, LLC** _____     Case No. _____ **14-10318-KJC**
    Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No:   s437 <br> ALABAMA DEPARTMENT OF REVENUE <br> 50 NORTH RIPLEY STREET <br> MONTGOMERY, AL  36132 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s438 <br> ARKANSAS DEPARTMENT OF FINANCE <br> AND ADMINISTRATION <br> 1816 W 7TH ST, RM 2250 <br> LITTLE ROCK, AR  72201 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s454 <br> CANADA REVENUE AGENCY <br> 275 POPE ROAD SUITE 103 <br> SUMMERSIDE, PE  C1N 6A2 <br> CANADA | | | BUSINESS TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s247 <br> FRANCHISE TAX BOARD (CALIFORNIA) <br> PO BOX 942857 <br> SACRAMENTO, CA  94257-0631 | | | BUSINESS TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s439 <br> GEORGIA DEPARTMENT OF REVENUE <br> 1800 CENTURY BLVD <br> ATLANTA, GA  30345 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s248 <br> ILLINOIS DEPT OF REVENUE <br> RETAILERS' OCCUPATION TAX <br> SPRINGFIELD, IL  62796-0001 | | | TAXING AUTHORITY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s249 <br> LOS ANGELES COUNTY TAX <br> COLLECTOR <br> P.O. BOX 54018 <br> LOA ANGELES, CA  90054-0027 | | | TAXING AUTHORITY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:   s440 <br> LOUISIANA DEPARTMENT OF REVENUE <br> PO BOX 3550 <br> BATON ROUGE, LA  70821 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re QUANTUM FOODS, LLC
Debtor

Case No. 14-10318-KJC
(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: s441 MICHIGAN DEPARTMENT OF TREASURY PO BOX 30774 LANSING, MI 48909-8274 | | | INCOME TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s442 MINNESOTA TAX OPERATIONS DIVISION MAIL STATION 4110 SAINT PAUL, MN 55146-4110 | | | INCOME TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s443 MISSISSIPPI DEPARTMENT OF REVENUE P O BOX 23050 JACKSON, MS 39225 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s444 MISSOURI DEPARTMENT OF REVENUE 301 WEST HIGH STREET JEFFERSON CITY, MO 65101 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s445 NORTH CAROLINA DEPARTMENT OF REVENUE 501 N WILMINGTON ST RALEIGH, NC 27604 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s446 OHIO DEPARTMENT OF TAXATION PO BOX 182101 COLUMBUS, OH 43218 | | | OHIO COMMERCIAL ACTIVITY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s447 PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280427 HARRISBURG, PA 17128 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No: s1380 ROGER WILSON [ADDRESS REDACTED] | | | WAGES, SALARIES, COMMISSION SEVERANCE | | | | $12,475.00 | $12,475.00 | |

Sheet no. 4 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re **QUANTUM FOODS, LLC** _____    Case No. _____**14-10318-KJC**_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No:　　　　　s448 <br> SOUTH CAROLINA DEPARTMENT OF REVENUE <br> 300A OUTLET POINTE BOULEVARD <br> COLUMBIA, SC 29210 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　　　s449 <br> STATE OF WASHINGTON <br> PO BOX 41434 <br> OLYMPIA, WA 98504-1434 | | | ENTERPRISE SERVICES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　　　s450 <br> STATE OF WASHINGTON <br> PO BOX 47464 <br> OLYMPIA, WA 98504-7464 | | | EXCISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　　　s451 <br> TENNESSEE DEPARTMENT OF REVENUE <br> 500 DEADERICK STREET <br> NASHVILLE, TN 37242 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　　　s452 <br> TEXAS COMPTROLLER OF PUBLIC ACCOUNTS <br> PO BOX 13528, CAPITOL STATION <br> AUSTIN, TX 78711 | | | TEXAS FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　　　s453 <br> WEST VIRGINIA STATE TAX DEPARTMENT <br> POST OFFICE BOX 3784 <br> CHARLESTON, WV 25337 | | | NET WORTH TAXES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| Vendor No:　　　　　s250 <br> WILL COUNTY <br> PO BOX 5000 <br> JOLIET, IL 60434-5000 | | | TAXING AUTHORITY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Sheet no. 5 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Total　| $12,475.00 | $12,475.00 | |

In re   **QUANTUM FOODS, LLC**                               Case No.   **14-10318-KJC**
_____                                  _____
          Debtor                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s486 | | | | | | | |
| 4FRONT ENGINEERED SOLUTIONS, INC. LOCKBOX # 774564 4564 SOLUTIONS CENTER CHICAGO, IL  60677-4005 | | | | TRADE VENDOR | | | | $376.51 |
| Vendor No. | s487 | | | | | | | |
| A-1 AIR COMPRESSOR CORP. 679 W. WINTHROP AVE. ADDISON, IL  60101-4491 | | | | TRADE VENDOR | | | | $1,707.46 |
| Vendor No. | s488 | | | | | | | |
| ABACUS SCALES & SYSTEMS 1640 W. PERSING RD. CHICAGO, IL  60609 | | | | TRADE VENDOR | | | | $11,799.57 |
| Vendor No. | s489 | | | | | | | |
| ABC RESEARCH LABORATORIES P.O. BOX 551422 JACKSONVILLE, FL  32255-1422 | | | | TRADE VENDOR | | | | $515.00 |
| Vendor No. | s490 | | | | | | | |
| ABC SUPPLY CO., INC. 15631 COLLECTIONS CENTER CHICAGO, IL  60693-0156 | | | | TRADE VENDOR | | | | $67.29 |

Sheet no. 1 of 62      sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                   Case No. _____**14-10318-KJC**_____
_____                                (If known)
            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.          s491<br>ABX FILMS<br>4390 ANDERLE DRIVE<br>RHINELANDER, WI 54501 | | TRADE VENDOR | | $108,870.67 |
| Vendor No.          s492<br>ADVANCE SALES & MARKETING<br>9476 CORPORATE DRIVE<br>SELMA, TX 78154 | | TRADE VENDOR | | $650.00 |
| Vendor No.          s493<br>ADVANTAGE OFFICE INTERIORS LLC<br>8926 N. GREENWOOD AVE. #107<br>NILES, IL 60714-5163 | | TRADE VENDOR | | $1,281.90 |
| Vendor No.          s968<br>ADVANTAGE WEST FOOD SERVICE MARKETING<br>4023 E MCDOWELL RD<br>PHOENIX, AZ 85008 | | TRADE VENDOR | | $0.00 |
| Vendor No.          s494<br>AFCO<br>4501 COLLEGE BOULEVARD SUITE 320<br>OVERLAND PARK, KS 66211 | | INSURANCE | | $259,471.43 |
| Vendor No.          s495<br>AFFILIATED CONTROL EQUIPMENT CO.<br>640 WHEAT LANE<br>WOODALE, IL 60191 | | TRADE VENDOR | | $490.91 |
| Vendor No.          s496<br>AFS TECHNOLOGIES, INC.<br>P.O. BOX 53573<br>PHOENIX, AZ 85072-3573 | | TRADE VENDOR | | $33,364.00 |
| Vendor No.          s497<br>AIR SERVICES COMPANY<br>108 GATEWAY ROAD<br>BENSENVILLE, IL 60106 | | TRADE VENDOR | | $1,001.25 |
| Vendor No.          s498<br>AIRGAS USA, LLC<br>P.O. BOX 802576<br>CHICAGO, IL 60680-2576 | | TRADE VENDOR | | $2,080.81 |

Sheet no. 2 of 62      sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**
_____
Debtor

Case No. **14-10318-KJC**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s499<br>AL-AMIN BROTHERS TRANSPORTATION, LLC<br>P.O. BOX 3176<br>CAROL STREAM, IL  60132 | | | TRADE VENDOR | | | | $140,712.45 |
| Vendor No. s500<br>ALKAR-RAPIDPAK, INC.<br>4012 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $24,505.93 |
| Vendor No. s472<br>ALL AMERICAN CHEMICAL CO.<br>10700 WEST HIGGINS ROAD<br>ROSEMONT, IL  60018 | | | UTILITIES | | | | $125,543.69 |
| Vendor No. s501<br>ALL ELECTRIC MOTOR REPAIR CO.<br>6726 SOUTH ASHLAND AVENUE<br>CHICAGO, IL  60636 | | | TRADE VENDOR | | | | $3,789.90 |
| Vendor No. s502<br>ALL-FILL INC<br>418 CREAMERY WAY<br>EXTON, PA  19341 | | | TRADE VENDOR | | | | $1,047.76 |
| Vendor No. s503<br>ALLIED ELECTRONICS, INC.<br>P.O. BOX 2325<br>FORTH WORTH, TX  76113-2325 | | | TRADE VENDOR | | | | $6,177.63 |
| Vendor No. s504<br>ALLIED INSTRUMENT SERVICE, INC.<br>3136 CLARENCE AVE.<br>BERWYN, IL  60402 | | | TRADE VENDOR | | | | $2,582.94 |
| Vendor No. s505<br>ALLIED WASTE SERVICES #719<br>P.O. BOX 9001154<br>LOUISVILLE, KY  40290-1154 | | | TRADE VENDOR | | | | $61,197.44 |
| Vendor No. s506<br>ALLTECH SUPPLY, INC.<br>10216 WERCH DR., SUITE 118<br>WOODRIDGE, IL  60517 | | | TRADE VENDOR | | | | $5,854.79 |

Sheet no. 3 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                                    Case No. ___**14-10318-KJC**___
_____
        Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s507 <br> ALPINE FOODSERVICE <br> 3055 SOUTH PARKER RD. <br> AURORA, CO  80014 | | | TRADE VENDOR | | | | $348.33 |
| Vendor No.                    s508 <br> AMERICAN BLUE RIBBON HOLDINGS <br> [ADDRESS NOT AVAILABLE] | | | TRADE VENDOR | | | | $3,500.00 |
| Vendor No.                    s509 <br> AMERICAN EXPRESS <br> P.O. BOX 0001 <br> LOS ANGELES, CA  90096-0001 | | | CREDIT CARD | | | | $8,300.42 |
| Vendor No.                    s510 <br> AMERICAN GARDENS <br> 904 S. RIVERSIDE DRIVE <br> ELMHURST, IL  60126 | | | TRADE VENDOR | | | | $18,213.00 |
| Vendor No.                    s511 <br> AMERICAN LABEL COURIERS, INC. <br> 8504 SUMMERSHADE DRIVE <br> ODENTON, MD  21113 | | | TRADE VENDOR | | | | $2,955.00 |
| Vendor No.                    s512 <br> AMIGOS FOODS, LLC. <br> 5251 S. MILLARD AVE. <br> CHICAGO, IL  60632 | | | TRADE VENDOR | | | | $175,511.60 |
| Vendor No.                    s513 <br> AMITY PACKING CO., INC. <br> 2785 EAGLE WAY <br> CHICAGO, IL  60678-1027 | | | TRADE VENDOR | | | | $8.08 |
| Vendor No.                    s514 <br> AMS MECHANICAL SYSTEMS, INC. <br> 140 E.TOWER DRIVE <br> BURR RIDGE, IL  60527 | | | TRADE VENDOR | | | | $122,801.50 |
| Vendor No.                    s969 <br> ANALYTICAL FOOD LABORATORIES, INC. <br> 865 GREENVIEW DRIVE <br> GRAND PRAIRIE, TX  75050 | | | TRADE VENDOR | | | | $1,634.98 |

Sheet no. 4 of 62      sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No. ___**14-10318-KJC**___
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.            s515 <br> ANTLER TRUCKING CO. <br> 3001 NORTH BROADWAY <br> ST. LOUIS, MO 63147 | | | TRADE VENDOR | | | $15,513.72 |
| Vendor No.            s516 <br> APEX INDUSTRIAL AUTOMATION, LLC. <br> 2000 ALBRIGHT ROAD <br> MONTGOMERY, IL 60538 | | | TRADE VENDOR | | | $4,406.35 |
| Vendor No.            s517 <br> APPLEBEE`S SERVICES INC. <br> 8140 WARD PARKWAY <br> KANSAS CITY, MO 64114 | | | TRADE VENDOR | | | $2,177.09 |
| Vendor No.            s518 <br> APPLIED INDUSTRIAL TECHNOLOGIES, INC. <br> 22510 NETWORK PL. <br> CHICAGO, IL 60673-1225 | | | TRADE VENDOR | | | $46,701.91 |
| Vendor No.            s519 <br> APS INCORPORATED-1 <br> 7001 MELROSE LANE <br> OKLAHOMA CITY, OK 73127 | | | TRADE VENDOR | | | $279.86 |
| Vendor No.            s520 <br> ARAMARK REFRESHMENT SERVICES <br> 1851 HOWARD ST. SUITE F <br> ELK GROVE VILLAGE, IL 60007 | | | TRADE VENDOR | | | $15,530.26 |
| Vendor No.            s521 <br> ARAMARK UNIFORM SERVICES <br> 25259 NETWORK PLACE <br> CHICAGO, IL 60673-1252 | | | TRADE VENDOR | | | $87.59 |
| Vendor No.            s522 <br> ARPAC L.P. <br> P.O. BOX 63-7993 DEPT. A <br> CINCINNATI, OH 45263-7993 | | | TRADE VENDOR | | | $2,399.57 |
| Vendor No.            s523 <br> ASC MEYNERS, INC. <br> DEPT. 361 PO BOX 1199 <br> COLUMBIA, SC 29202-3199 | | | TRADE VENDOR | | | $30,975.00 |

Sheet no. 5 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**
_____
Debtor

Case No. **14-10318-KJC**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                                   s524 | | | | | | | |
| ASHLAND COLD STORAGE CO. 1556 WEST 43RD STREET CHICAGO, IL  60609-3389 | | | TRADE VENDOR | | | | $156.00 |
| Vendor No.                                   s525 | | | | | | | |
| ASHWORTH BROS., INC. P.O. BOX 845816 BOSTON, MA  02284-5816 | | | TRADE VENDOR | | | | $1,250.96 |
| Vendor No.                                   s526 | | | | | | | |
| ASIAN FOOD SOLUTIONS P.O. BOX 932075 CLEVELAND, OH  44193 | | | TRADE VENDOR | | | | $143,274.37 |
| Vendor No.                                   s527 | | | | | | | |
| A-SPECIAL ELECTRIC SPLY 230 W. IRVING PARK RD. WOODALE, IL  60191 | | | TRADE VENDOR | | | | $1,208.08 |
| Vendor No.                                   s528 | | | | | | | |
| ASSOCIATED INTEGRATED SUPPLY CHAIN DEPT CH 17469 PALATINE, IL  60055-7469 | | | TRADE VENDOR | | | | $6,323.43 |
| Vendor No.                                   s529 | | | | | | | |
| ASSOCIATION OF TACO JOHN`S FRANCHISEES, INC. 13563 MARION DRIVE THORNTON, CA  80241 | | | TRADE VENDOR | | | | $1,300.00 |
| Vendor No.                                   s530 | | | | | | | |
| ASSURED PEST CONTROL, INC. 2506 ROYAL LYTHAM DR. ST. CHARLES, IL  60174 | | | TRADE VENDOR | | | | $4,150.00 |
| Vendor No.                                   s473 | | | | | | | |
| AT & T P.O. BOX 105068 ATLANTA, GA  30348-5068 | | | UTILITIES | | | | $82.51 |

Sheet no. 6 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**
_____

Debtor

Case No. _____ **14-10318-KJC**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s474 <br> AT & T <br> P.O. BOX 8100 <br> AURORA, IL  60507-8100 | | | UTILITIES | | | | $27,146.94 |
| Vendor No.  s475 <br> AT&T MOBILITY <br> P.O. BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | UTILITIES | | | | $11,726.59 |
| Vendor No.  s531 <br> ATLAS REFRIGERATION, INC. <br> 720 HEARTLAND DR., UNIT N <br> SUGAR GROVE, IL  60554 | | | TRADE VENDOR | | | | $601.50 |
| Vendor No.  s532 <br> AUTOMATED FOOD SYSTEMS, INC. <br> 1000 E. LOFLAND DR. <br> WAXAHACHIE, TX  75165 | | | TRADE VENDOR | | | | $17,053.79 |
| Vendor No.  s533 <br> AUTOMATED PROCESS SOLUTIONS, INC. <br> 2909 LITTLE COUNTRY ROAD <br> PARRISH, FL  34219 | | | TRADE VENDOR | | | | $4,570.56 |
| Vendor No.  s534 <br> AUTOMATIONDIRECT.COM INC. <br> P.O. BOX 402417 <br> ATLANTA, GA  30384-2417 | | | TRADE VENDOR | | | | $3,596.00 |
| Vendor No.  s535 <br> AWI MANUFACTURING, INC. <br> P.O. BOX 909 <br> WINSTED, MN  55395-0909 | | | TRADE VENDOR | | | | $1,246.98 |
| Vendor No.  s986 <br> BAGEND <br> 2-36 SONGBUK DONG, 101 NORTH HILL COURT <br> SONGBUK-GU, SEOUL, <br> KOREA, SOUTH (SOUTH | | | BROKER | | | | $852.35 |

Sheet no. 7 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                Case No. _____ **14-10318-KJC** _____
_____
            Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                              s536 <br> BAKER & MCKENZIE LLP <br> 300 EAST RANDOLPH STREET SUITE 5 <br> CHICAGO, IL  60601 | | | LEGAL | | | | $66,316.63 |
| Vendor No.                              s537 <br> BARR MECHANICAL SALES, INC. <br> 13719 W. LAUREL DRIVE <br> LAKE FOREST, IL  60045 | | | TRADE VENDOR | | | | $10,755.75 |
| Vendor No.                              s1386 <br> BARRIGA, OLGA <br> 4815 S. KEATING <br> CHICAGO, IL  60632 | | | LITIGATION | X | X | X | UNDETERMINED |
| Vendor No.                              s538 <br> BAVARIA FOOD CORP <br> 515 COOPER COMMERCE DR SUITE 1 <br> APOPKA, FL  32703 | | | TRADE VENDOR | | | | $13,805.80 |
| Vendor No.                              s539 <br> BAY INSULATION OF ILLINOIS INC. <br> P.O. BOX 9229 <br> GREENBAY, WI  54308 | | | TRADE VENDOR | | | | $3,506.33 |
| Vendor No.                              s540 <br> BEARCOM <br> P.O. BOX 200600 <br> DALLAS, TX  75320 | | | TRADE VENDOR | | | | $1,170.38 |
| Vendor No.                              s541 <br> BELL FLAVORS & FRAGRANCES, INC. <br> 9104 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $4,385.10 |
| Vendor No.                              s542 <br> BEST AIRE COMPRESSOR SERVICES INC. <br> 7125 HEADLEY ST #999 <br> ADA, MI  49301 | | | TRADE VENDOR | | | | $748.13 |
| Vendor No.                              s543 <br> BILWINCO <br> 1860 RENAISSANCE BLVD. <br> STURTEVANT, WI  53177 | | | TRADE VENDOR | | | | $28,033.14 |

Sheet no. 8 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No.    **14-10318-KJC**
_____                                _____
                          Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s544<br>BINDMAX PROTEINS, LLC<br>P.O. BOX 510339<br>NEW BERLIN, WI 53151-0339 | | TRADE VENDOR | | $39,225.00 |
| Vendor No. s545<br>BIRO OF CHICAGO, INC.<br>4637 W. FULLERTON AVE.<br>CHICAGO, IL 60639 | | TRADE VENDOR | | $17,182.54 |
| Vendor No. s963<br>BNP PARIBAS LEASING SOLUTIONS<br>PO BOX 7167<br>PASADENA, CA 91109 | | EQUIPMENT LESSOR | | $3,449.36 |
| Vendor No. s547<br>BUDENHEIM USA INC.<br>2219 WESTBROOK DR.<br>COLUMBUS, OH 43228 | | TRADE VENDOR | | $14,355.75 |
| Vendor No. s548<br>BUNZL CHICAGO<br>5772 COLLECTIONS CNTR DR.<br>CHICAGO, IL 60693 | | TRADE VENDOR | | $10,639.08 |
| Vendor No. s549<br>BUNZL PROCESSOR DIVISION<br>12246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | TRADE VENDOR | | $8,895.44 |
| Vendor No. s550<br>BUSCH LLC<br>P.O. BOX 8247<br>VIRGINIA BEACH, VA 23450 | | TRADE VENDOR | | $93.13 |
| Vendor No. s551<br>C & S WHOLESALE GROCERS, INC.<br>1300 PUTNEY ROAD, COCOPLUM PLAZA<br>BRATTLEBORO, VT 05301 | | TRADE VENDOR | | $271.60 |
| Vendor No. s552<br>C.E.S. (CONCORD ELECTRIC SUPPLY-IL)<br>P.O. BOX 1006<br>WILBRAHAM, MA 01095 | | TRADE VENDOR | | $3,736.53 |

Sheet no. 9 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No. _____**14-10318-KJC**_____
_____
                 Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s553<br>C.H. ROBINSON COMPANY, INC.<br>P.O. BOX 9121<br>MINNEAPOLIS, MN  55480-9121 | | TRADE VENDOR | | | | $328,520.58 |
| Vendor No. s554<br>CAMBRIDGE ENGINEERED SOLUTIONS<br>105 GOODWILL RD. P.O. BOX 399<br>CAMBRIDGE, MD  21613 | | TRADE VENDOR | | | | $10,423.84 |
| Vendor No. s555<br>CANO CONTAINER CORPORATION<br>3321 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3003 | | TRADE VENDOR | | | | $78,819.65 |
| Vendor No. s455<br>CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | EQUIPMENT LESSOR | X | | | $10,542.42 |
| Vendor No. s964<br>CANON SOLUTIONS AMERICA, INC.<br>15004 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | EQUIPMENT LESSOR | X | | | $7,732.68 |
| Vendor No. s965<br>CAPITAL ONE COMMERCIAL<br>PO BOX 5219<br>CAROL STREAM, IL  60197 | | EQUIPMENT LESSOR | X | | | $4,649.59 |
| Vendor No. s556<br>CAREERSINFOOD.COM<br>3800 SOUTH FREMONT, SUITE 200<br>SPRINGFIELD, MO  65804 | | TRADE VENDOR | | | | $850.00 |
| Vendor No. s557<br>CAREY INTERNATIONAL, INC.<br>P.O. BOX 418517<br>BOSTON, MA  02241-8517 | | TRADE VENDOR | | | | $2,411.25 |
| Vendor No. s558<br>CARGILL INC.<br>22678 NETWORK PLACE<br>CHICAGO, IL  60673-1226 | | TRADE VENDOR | | | | $31,349.16 |

Sheet no. 10 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                        Case No. _____**14-10318-KJC**_____
_____
          Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s559<br>CARGO DATA<br>P.O. BOX 6553<br>VENTURA, CA  93006 | | | TRADE VENDOR | | | | $892.48 |
| Vendor No.                    s970<br>CARLOS D. SANABRIA<br>5178 ALAMOSA PARK DRIVE<br>OCEANSIDE, CA  92057 | | | BROKER | | | | $4,000.00 |
| Vendor No.                    s560<br>CARTERET CODING, INC.<br>1431 RARITAN ROAD<br>CLARK, NJ  07066 | | | TRADE VENDOR | | | | $20,675.71 |
| Vendor No.                    s561<br>CB RICHARD ELLIS, INC.<br>FILE #056411, LOCATION 2042<br>LOS ANGELES, CA  90074-6411 | | | REAL ESTATE BROKER | | | | $17,345.38 |
| Vendor No.                    s562<br>CBIZ MHM, LLC<br>13398 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | ACCOUNTING | | | | $182,155.74 |
| Vendor No.                    s563<br>CDW DIRECT, LLC<br>P.O. BOX 75723<br>CHICAGO, IL  60675-5723 | | | TRADE VENDOR | | | | $9,313.02 |
| Vendor No.                    s564<br>CENTRAL BEEF IND. L.L.C.<br>P.O. BOX 20872<br>TAMPA, FL  33622-0872 | | | TRADE VENDOR | | | | $186,502.96 |
| Vendor No.                    s565<br>CENTRAL STATES AUTOMATIC SPRINKLERS, INC.<br>13740 SOUTH CALIFORNIA AVE.<br>BLUE ISLAND, IL  60406-2835 | | | TRADE VENDOR | | | | $34,317.00 |

In re **QUANTUM FOODS, LLC**                                    Case No. _____**14-10318-KJC**_____
_____
            Debtor                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                                    s566<br>CENTRALIZED SUPPLY CHAIN SERVICES, LLC.<br>8140 WARD PARKWAY<br>KANSAS CITY, MO  64114 | | | CUSTOMER PROGRAMS | | | | $12,514.65 |
| Vendor No.                                    s567<br>CERIDIAN<br>P.O. BOX 10989<br>NEWARK, NJ  07193 | | | PAYROLL PROCESSOR | | | | $3,187.31 |
| Vendor No.                                    s568<br>CERTIFIED LABORATORIES OF THE MIDWEST<br>200 EXPRESS STREET DEPT CMW<br>PLAINVIEW, NY  11803 | | | TRADE VENDOR | | | | $75,945.25 |
| Vendor No.                                    s457<br>CHASE INDUSTRIES, INC.#774518<br>4518 SOLUTIONS CENTER<br>CHICAGO, IL  60677-4005 | | | TRADE VENDOR | | | | $12,046.60 |
| Vendor No.                                    s569<br>CHEESE MERCHANTS OF AMERICA<br>248 TUBEWAY DRIVE<br>CAROL STREAM, IL  60188 | | | TRADE VENDOR | | | | $44,000.00 |
| Vendor No.                                    s570<br>CHEP USA<br>15226 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $78.28 |
| Vendor No.                                    s571<br>CHILTON CONSULTING<br>P.O. BOX 129<br>ROCKY FACE, GA  30740 | | | TRADE VENDOR | | | | $11,057.09 |
| Vendor No.                                    s572<br>CM MARKETING COMMUNICATIONS<br>4720 WATERTOWN RD.<br>ORONO, MN  55359 | | | TRADE VENDOR | | | | $1,625.00 |
| Vendor No.                                    s573<br>COLBERT CUSTOM FRAMING<br>1283 S. NAPER BLVD.<br>NAPERVILLE, IL  60540 | | | TRADE VENDOR | | | | $225.00 |

Sheet no. 12 of 62         sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                      Case No. _____**14-10318-KJC**_____

_____Debtor_____                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s574 <br> COLORADO PREMIUM FOODS, INC. <br> DEPARTMENT 0802 <br> DENVER, CO 80256 | | | TRADE VENDOR | | | | $453,702.97 |
| Vendor No. s575 <br> COLUMBIA PIPE & SUPPLY CO. <br> 23671 NETWORK PLACE <br> CHICAGO, IL 60673-1236 | | | TRADE VENDOR | | | | $1,322.10 |
| Vendor No. s576 <br> COLUMBUS VEGETABLE OILS <br> 4990 PAYSHPERE CIRCLE <br> CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $68,686.20 |
| Vendor No. s971 <br> COMMEG SYSTEMS, INC. <br> 141 WEST HOME AVENUE <br> VILLA PARK, IL 60181 | | | INFORMATION TECHNOLOGY | | | | $11,813.45 |
| Vendor No. s577 <br> COMPLETE SALT SERVICES, INC. <br> P.O. BOX 172 <br> DOWNERS GROVE, IL 60515 | | | TRADE VENDOR | | | | $6,930.04 |
| Vendor No. s578 <br> COMPSM INCORPORATED <br> 544 PHEASANT RUN <br> VIRGINIA BEACH, VA 23452 | | | TRADE VENDOR | | | | $1,264.00 |
| Vendor No. s579 <br> CONAGRA FOOD INGREDIENTS INC. <br> 12403 COLLECTIONS CENTER DR. <br> CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $309,637.27 |
| Vendor No. s580 <br> CONCUR TECHNOLOGIES, INC. <br> 1301 WEST 22ND STREET, SUITE 307 <br> OAK BROOK, IL 60523 | | | INFORMATION TECHNOLOGY | | | | $13,600.00 |

Sheet no. 13 of 62       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC** _____   Case No. _____**14-10318-KJC**_____

Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                         s985 | | | | | | | |
| CONSTELLATION NEW ENERGY GAS C/O BANK OF AMERICA LOCKBOX SERVICES 15246 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693-0001 | | | UTILITIES | | | | $100,746.01 |
| Vendor No.                         s581 | | | | | | | |
| CONTINENTAL CARBONIC PRODUCTS, INC. DEPT. 5105 CAROL STREAM, IL  60122-5105 | | | TRADE VENDOR | | | | $591.82 |
| Vendor No.                         s582 | | | | | | | |
| CON-WAY FREIGHT INC. P.O. BOX 5160 PORTLAND, OR  97208-5160 | | | TRADE VENDOR | | | | $439.94 |
| Vendor No.                         s583 | | | | | | | |
| COPE PLASTICS, INC. PO BOX 368 GODFREY, IL  62035-0368 | | | TRADE VENDOR | | | | $2,021.04 |
| Vendor No.                         s584 | | | | | | | |
| COTG PO BOX 5940 LOCK BOX #2-COE 1 CAROL STREAM, IL  60197-5940 | | | INFORMATION TECHNOLOGY | | | | $17,894.17 |
| Vendor No.                         s585 | | | | | | | |
| CREEKSTONE FARMS PREMIUM BEEF, LLC 3797 SOLUTIONS CENTER P.O. BOX 773797 CHICAGO, IL  60677-3007 | | | TRADE VENDOR | | | | $100,970.22 |
| Vendor No.                         s586 | | | | | | | |
| CROSSROADS TREATMENT, LLC 1011 STATE STREET SUITE 200 LEMONT, IL  60439 | | | TRADE VENDOR | | | | $354,000.00 |
| Vendor No.                         s587 | | | | | | | |
| CRYOVAC INC. 26081 NETWORK PLACE CHICAGO, IL  60673-1260 | | | TRADE VENDOR | | | | $371,737.23 |

Sheet no. 14 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __QUANTUM FOODS, LLC__                          Case No. __14-10318-KJC__
        Debtor                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s588<br>CSE PARTS, INC.<br>2363 W. 136TH STREET<br>BLUE ISLAND, IL  60406 | | | TRADE VENDOR | | | | $1,255.47 |
| Vendor No.  s589<br>CT CORPORATION<br>P.O. BOX 4349<br>CAROL STREAM, IL  60197-4349 | | | TRADE VENDOR | | | | $6,897.00 |
| Vendor No.  s590<br>CULLIGAN BOLINGBROOK, IL<br>P.O. BOX 1609<br>BOLINGBROOK, IL  60440-7326 | | | TRADE VENDOR | | | | $13.21 |
| Vendor No.  s591<br>DAVID R PRILL<br>[ADDRESS REDACTED] | | | FORMER EMPLOYEE | | | | $357,500.00 |
| Vendor No.  s592<br>DAWN INTERNATIONAL<br>P.O. BOX 2319<br>ACTON, MA  01720-6319 | | | TRADE VENDOR | | | | $40,740.00 |
| Vendor No.  s461<br>DE LAGE LANDEN<br>P.O. BOX 41602<br>PHILADELPHIA, PA  19101-1602 | | | EQUIPMENT LESSOR | | | | $1,002.90 |
| Vendor No.  s593<br>DELL MARKETING L P<br>C/O DELL USA L P PO BOX 82816<br>CHICAGO, IL  60680-2816 | | | TRADE VENDOR | | | | $1,276.82 |
| Vendor No.  s594<br>DELUXE FOR BUSINESS<br>P.O. BOX 742572<br>CINCINNATI, OH  45274-2572 | | | TRADE VENDOR | | | | $913.35 |
| Vendor No.  s987<br>DEMPSEY (US) CORPORATION<br>47 DAVIES AVENUE<br>TORONTO, ON  M4M 2A9<br>CANADA | | | TRADE VENDOR | | | | $11,289.08 |

Sheet no. 15 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                      Case No.    **14-10318-KJC**
_____                          _____
                  Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s476 <br> DIRECT ENERGY BUSINESS <br> P.O. BOX 70220 <br> PHILADELPHIA, PA 19176 | | UTILITIES | | $1,061,189.41 |
| Vendor No.  s595 <br> DNS SERVICES, INC. <br> 4400 NE 77TH AVE, SUITE 275 <br> VANCOUVER, WA 98662-6857 | | TRADE VENDOR | | $65.00 |
| Vendor No.  s596 <br> DOCTOR`S ASSOCIATES INC. R&D <br> 325 BIC DRIVE <br> MILFORD, CT 06461 | | TRADE VENDOR | | $2,110.00 |
| Vendor No.  s597 <br> DOMINO AMJET, INC. <br> 3809 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | TRADE VENDOR | | $1,947.02 |
| Vendor No.  s598 <br> DON JOHNS INCORPORATED <br> 1312 WEST LAKE STREET <br> CHICAGO, IL 60607 | | TRADE VENDOR | | $1,470.08 |
| Vendor No.  s599 <br> DONLEVY LABORATORIES <br> 11165 DELAWARE PARKWAY <br> CROWN POINT, IN 46307 | | TRADE VENDOR | | $81,444.00 |
| Vendor No.  s600 <br> DOWN-TO-EARTH RECYCLING <br> SLOT E <br> CHICAGO, IL 60666-0973 | | TRADE VENDOR | | $3,855.00 |
| Vendor No.  s601 <br> DUAL-TEMP ILLINOIS, INC. <br> 4301 S. PACKERS AVE. <br> CHICAGO, IL 60609 | | TRADE VENDOR | | $9,865.48 |
| Vendor No.  s602 <br> DWY`S MAINTENANCE LLC <br> DONALD R DWY 189 NEW MILFORD ROAD EAST <br> BRIDGEWATER, CT 06752 | | TRADE VENDOR | | $2,413.95 |

Sheet no. 16 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**          Case No.    **14-10318-KJC**

Debtor                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   s603<br>EAGLE TECHNOLOGY<br>10500 N. PORT WASHINGTON RD<br>MEQUON, WI 53092 | | INFORMATION TECHNOLOGY | | $17,015.00 |
| Vendor No.   s604<br>EAST COAST SALES & MARKETING<br>126 ROB FALLAW ROAD<br>GASTON, SC 29053 | | TRADE VENDOR | | $5,213.52 |
| Vendor No.   s605<br>EASTERN POULTRY DISTRIBUTORS<br>LOCKBOX SERVICES 13854 COLLECTIONS<br>CENTER DRIVE<br>CHICAGO, IL 60693 | | TRADE VENDOR | | $239,592.40 |
| Vendor No.   s606<br>ECKERT COLD STORAGE CO.<br>905 CLOUGH ROAD<br>ESCALON, CA 95320 | | TRADE VENDOR | | $32,718.60 |
| Vendor No.   s607<br>ECO2CLEAN<br>P.O. BOX 778<br>LOCKPORT, IL 60441 | | TRADE VENDOR | | $1,892.00 |
| Vendor No.   s608<br>EDICT SYSTEMS INC.<br>P.O. BOX L-3115<br>COLUMBUS, OH 43260 | | TRADE VENDOR | | $165.00 |
| Vendor No.   s609<br>EDMONDS, INC.<br>626 EXECUTIVE DRIVE<br>WILLOWBROOK, IL 60527 | | TRADE VENDOR | | $4,371.90 |
| Vendor No.   s610<br>EFS NETWORK, INC.<br>DEPT CH 17183<br>PALATINE, IL 60055-7183 | | INFORMATION TECHNOLOGY | | $6,086.50 |

Sheet no. 17 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**
Debtor

Case No. **14-10318-KJC**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s611<br>EMERY SCALE COMPANY OF CHICAGO<br>P.O. BOX 151<br>CLARENDON HILLS, IL 60514 | | TRADE VENDOR | | $1,090.00 |
| Vendor No. s612<br>ENERSYS<br>1604 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | | TRADE VENDOR | | $771.66 |
| Vendor No. s613<br>EQUILIBRIUM IT SOLUTIONS, INC.<br>5559 NORTH ELSTON AVE.<br>CHICAGO, IL 60630 | | INFORMATION TECHNOLOGY | | $27,262.50 |
| Vendor No. s614<br>E-QUIP MANUFACTURING CO.<br>230 INDUSTRY AVE.<br>FRANKFORT, IL 60423 | | TRADE VENDOR | | $208.90 |
| Vendor No. s615<br>EXCEL DISPLAYS & PACKAGING<br>4390 LIBERTY STREET<br>AURORA, IL 60504 | | TRADE VENDOR | | $417,343.35 |
| Vendor No. s616<br>EXCELLENTIA INTERNATIONAL<br>P.O. BOX 731107<br>DALLAS, TX 75373-1107 | | TRADE VENDOR | | $10,600.00 |
| Vendor No. s617<br>F.P.E.C. CORPORATION<br>2216 FORD AVENUE<br>SPRINGDALE, AR 72764 | | TRADE VENDOR | | $370.26 |
| Vendor No. s618<br>FAIRBORN EQUIPMENT CO. OF ILL.<br>10 NORTH MARTINGALE RD. 4TH FLOOR<br>SCHAUMBURG, IL 60173 | | TRADE VENDOR | | $447.26 |
| Vendor No. s619<br>FAIRBORN EQUIPMENT CO., INC.<br>P.O. BOX 123<br>UPPER SANDUSKY, OH 43351 | | TRADE VENDOR | | $8,550.00 |

In re  **QUANTUM FOODS, LLC**                                    Case No.  **14-10318-KJC**
_____                                    _____
Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s620 FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | | | TRADE VENDOR | | | | $2,453.05 |
| Vendor No.  s621 FEDERAL EXPRESS CORP. P.O. BOX 94515 PALATINE, IL 60094-4515 | | | TRADE VENDOR | | | | $49,213.07 |
| Vendor No.  s622 FELIX F. LOEB, INC. 1347 ENTERPRISE DRIVE ROMEOVILLE, IL 60446 | | | TRADE VENDOR | | | | $4,777.44 |
| Vendor No.  s623 FESTO CORPORATION P.O. BOX 1355 BUFFALO, NY 14240 | | | TRADE VENDOR | | | | $5,310.78 |
| Vendor No.  s624 FFE TRANSPORTATION SERVICES P.O. BOX 847576 DALLAS, TX 75284-7576 | | | TRADE VENDOR | | | | $149,129.42 |
| Vendor No.  s1381 FIGUEROA, MIGUEL A [ADDRESS REDACTED] | | | LITIGATION | X | X | X | UNDETERMINED |
| Vendor No.  s625 FILTER SERVICES ILLINOIS 2555 UNITED LANE ELK GROVE VILLAGE, IL 60007 | | | TRADE VENDOR | | | | $4,787.17 |
| Vendor No.  s626 FLAVOR SYSTEMS INTERNATIONAL 9950 COMMERCE PARK DRIVE CINCINNATI, OH 45246 | | | TRADE VENDOR | | | | $1,896.46 |
| Vendor No.  s627 FLAVOUR-TEC INTERNATIONAL, LLC P.O. BOX 236 LITTLE FERRY, NJ 07643 | | | TRADE VENDOR | | | | $25,997.73 |

Sheet no. 19 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                  Case No. _____**14-10318-KJC**_____
_____
          Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s628 <br> FLEET EQUIPMENT CENTER INC. <br> 555 E. SOUTH FRONTAGE RD. <br> BOLINGBROOK, IL 60440 | | | TRADE VENDOR | | | | $5,812.56 |
| Vendor No. s629 <br> FLUID POWER ENGINEERING CO.,INC. <br> 110 GORDON STREET <br> ELK GROVE VILLAGE, IL 60007-1120 | | | TRADE VENDOR | | | | $780.49 |
| Vendor No. s630 <br> FOLEY & LARDNER LLP <br> 321 NORTH CLARK STREET SUITE 28 <br> CHICAGO, IL 60610-4764 | | | LEGAL | | | | $5,274.00 |
| Vendor No. s631 <br> FOOD & DRINK <br> #774091, 4091 SOLUTIONS CENTER <br> CHICAGO, IL 60677-4000 | | | TRADE VENDOR | | | | $2,850.00 |
| Vendor No. s632 <br> FORAN SPICE CO INC <br> PO BOX 9 <br> KENOSHA, WI 53141 | | | TRADE VENDOR | | | | $21,390.35 |
| Vendor No. s633 <br> FORGE ALLOY <br> 24403 SINACOLA COURT <br> FARMINGTON HILLS, MI 48335 | | | TRADE VENDOR | | | | $2,529.55 |
| Vendor No. s634 <br> FORMEL INDUSTRIES, INC. <br> 2355 N. 25TH AVENUE <br> FRANKLIN PARK, IL 60131 | | | TRADE VENDOR | | | | $31,114.86 |
| Vendor No. s635 <br> FPL FOODS, LLC <br> P.O. BOX 930212 <br> ATLANTA, GA 31193-0212 | | | TRADE VENDOR | | | | $22,932.36 |
| Vendor No. s636 <br> FRAMARX / WAXSTAR <br> 3224 BUTLER AVE. <br> SOUTH CHICAGO HTS, IL 60411 | | | TRADE VENDOR | | | | $19,666.50 |

Sheet no. 20 of 62       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. **14-10318-KJC**

_____                              _____
Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.                                s637 | | | | | |
| FRANTZ COMPANY, INC.<br>P.O. BOX 344<br>BUTLER, WI 53007 | | | TRADE VENDOR | | $1,918.74 |
| Vendor No.                                s638 | | | | | |
| FRIESEN`S INC.<br>PO BOX 889<br>DETROIT LAKES, MN 56502 | | | TRADE VENDOR | | $28,241.50 |
| Vendor No.                                s972 | | | | | |
| FRUTAROM USA INC.<br>9950 COMMERCE PARK DRIVE<br>CINCINNATI, OH 45246 | | | TRADE VENDOR | | $1,183.18 |
| Vendor No.                                s639 | | | | | |
| FULLERS CAR WASH<br>11730 SW HIGHWAY<br>PALOS HEIGHTS, IL 60463 | | | TRADE VENDOR | | $2,573.75 |
| Vendor No.                                s640 | | | | | |
| FULLMER LOCKSMITH SERVICE, INC.<br>8611 WEST CERMAK ROAD<br>NORTH RIVERSIDE, IL 60546-1225 | | | TRADE VENDOR | | $1,180.15 |
| Vendor No.                                s641 | | | | | |
| G & K SERVICES<br>8201 SOUTH CORK AVENUE<br>JUSTICE, IL 60458-0000 | | | TRADE VENDOR | | $87,888.14 |
| Vendor No.                                s642 | | | | | |
| GALLIMORE BUSINESS SOLUTIONS<br>230 A MYNES ROAD<br>HURRICANE, WV 25526 | | | TRADE VENDOR | | $58,931.04 |
| Vendor No.                                s643 | | | | | |
| GEA FOOD SOLUTIONS NORTH AMERICA, INC.<br>P.O. BOX 973015<br>DALLAS, TX 75397-3015 | | | TRADE VENDOR | | $37,839.10 |

Sheet no. 21 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**

Debtor

Case No. **14-10318-KJC**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s644 GEA REFRIGERATION NORTH AMERICA, INC. SECTION: GEA FREEZING / AEROFREEZE P.O. BOX 2439 REDMOND, WA  98073-2439 | | TRADE VENDOR | | $1,800.00 |
| Vendor No. s645 GEEN INDUSTRIES, INC. P.O. BOX 333 ITASCA, IL  60143 | | TRADE VENDOR | | $27,558.58 |
| Vendor No. s646 GEXPRO P.O. BOX 100275 ATLANTA, GA  30384 | | TRADE VENDOR | | $4,041.32 |
| Vendor No. s647 GLOBAL EQUIPMENT COMPANY P.O. BOX 905713 CHARLOTTE, NC  28290 | | TRADE VENDOR | | $1,110.61 |
| Vendor No. s648 GOLDSTINE,SKRODZKI,RUSSIAN NEMEC & HOFF, LTD. 835 MCCLINTOCK DRIVE, 2ND FLOOR BURR RIDGE, IL  60521-6483 | | LEGAL | | $2,000.76 |
| Vendor No. s649 GORDON BROS. IRON & METAL CO. 1340 W. 43 RD. STREET CHICAGO, IL  60609 | | TRADE VENDOR | | $9,383.15 |
| Vendor No. s650 GRAINGER DEPT. 829023571 PALATINE, IL  60038-0001 | | TRADE VENDOR | | $44,604.26 |
| Vendor No. s988 GRAND RIVER FOODS 190 VONDRAU DRIVE CAMBRIDGE, ON  N3E 1B8 CANADA | | TRADE VENDOR | | $1,515.28 |

Sheet no. 22 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC** _____  Case No. ____**14-10318-KJC**____

Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s651 GRAPHIC PALLET AND TRANSPORT 10225 S. BODE STREET PLAINFIELD, IL 60544 | | | TRADE VENDOR | | | | $27,282.00 |
| Vendor No. s652 GRASSELLI SSI 410 CHARLES STREET THROOP, PA 18512 | | | TRADE VENDOR | | | | $14,318.26 |
| Vendor No. s653 GRAYBAR ELECTRIC CO., INC. 12431 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $8,865.10 |
| Vendor No. s654 GREEN BAY PACKAGING INC. BIN NO. 53139 MILWAUKEE, WI 53139 | | | TRADE VENDOR | | | | $16,949.68 |
| Vendor No. s989 GRIDPATH SOLUTIONS INC. 328 GLOVER ROAD STONEY CREEK, ON L8E 5M3 CANADA | | | TRADE VENDOR | | | | $2,485.26 |
| Vendor No. s471 GRIFFIN CAPITAL CORPORATION 227 WEST MONROE ST. STE 3400 CHICAGO, IL 60606 | | | PROPERTY LESSOR | | | | $179,941.05 |
| Vendor No. s655 GRIFFITH LABORATORIES USA, INC. DEPT. 70192 CHICAGO, IL 60673-0192 | | | TRADE VENDOR | | | | $92,314.28 |
| Vendor No. s656 GROSSE MECHANICAL CONTRACTORS OF ILL. INC. 360 KENT AVENUE ELK GROVE VILLAGE, IL 60007 | | | TRADE VENDOR | | | | $406.29 |

Sheet no. 23 of 62      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No. ___**14-10318-KJC**___

Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s657<br>GRP & ASSOCIATES, INC.<br>P.O. BOX 94<br>CLEAR LAKE, IA 50428-0094 | | | TRADE VENDOR | | | | $213.90 |
| Vendor No.  s658<br>GUARDIAN<br>P.O. BOX 677458<br>DALLAS, TX 75267-7458 | | | TRADE VENDOR | | | | $4,282.97 |
| Vendor No.  s659<br>H.B. FULLER COMPANY<br>P.O. BOX 73515<br>CHICAGO, IL 60673-7515 | | | TRADE VENDOR | | | | $5,036.41 |
| Vendor No.  s660<br>HALAL TRANSACTIONS<br>P.O. BOX 4546<br>OMAHA, NE 68104 | | | TRADE VENDOR | | | | $4,148.66 |
| Vendor No.  s661<br>HANDTMANN INC.<br>28690 N. BALLARD DRIVE<br>LAKE FOREST, IL 60045 | | | TRADE VENDOR | | | | $1,875.79 |
| Vendor No.  s662<br>HANOVER FOODS CORPORATION<br>P.O. BOX 644037<br>PITTSBURGH, PA 15264-4037 | | | TRADE VENDOR | | | | $23,598.03 |
| Vendor No.  s663<br>HARRINGTON INDUSTRIAL PLASTICS LLC<br>P.O. BOX 991099<br>LOUISVILLE, KY 40269 | | | TRADE VENDOR | | | | $340.72 |
| Vendor No.  s664<br>HARVEST FOOD GROUP, INC.<br>DEPT 20-5035 P.O. BOX 5988<br>CAROL STREAM, IL 60197-5988 | | | TRADE VENDOR | | | | $764.60 |

Sheet no. 24 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**

Debtor

Case No.    **14-10318-KJC**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1384<br>HARVEST MEAT CO INC<br>MIKE BAULER<br>1022 BAY MARINA DR.<br>#106<br>SAN DIEGO, CA  91950 | | | LITIGATION | X | X | X | UNDETERMINED |
| Vendor No.    s665<br>HARVEST MEAT CO.<br>P.O. BOX 31001-1065<br>PASADENA, CA  91110-1065 | | | TRADE VENDOR | | | | $380,223.81 |
| Vendor No.    s666<br>HAYSSEN, INC.<br>25242 NETWORK PLACE<br>CHICAGO, IL  60673-1252 | | | TRADE VENDOR | | | | $13,500.71 |
| Vendor No.    s667<br>HEALTH CARE LOGISTICS, INC.<br>P.O. BOX 400<br>CIRCLEVILLE, OH  43113-0400 | | | TRADE VENDOR | | | | $90.00 |
| Vendor No.    s668<br>HEALTH CONSERVATION, INC.<br>415 FINANCIAL COURT<br>ROCKFORD, IL  61107-6670 | | | TRADE VENDOR | | | | $11,840.95 |
| Vendor No.    s973<br>HEARTLAND COMPUTERS, INC.<br>1000 RIDGEVIEW DRIVE<br>MCHENRY, IL  60050 | | | INFORMATION TECHNOLOGY | | | | $11,109.52 |
| Vendor No.    s669<br>HEARTLAND HEALTH OUTREACH CCIS<br>208 SOUTH LASALLE STREET SUITE 1818<br>CHICAGO, IL  60604 | | | TRADE VENDOR | | | | $42.00 |
| Vendor No.    s670<br>HEAT AND CONTROL, INC.<br>21121 CABOT BLVD.<br>HAYWARD, CA  94545-1132 | | | TRADE VENDOR | | | | $13,797.94 |

Sheet no. 25 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                          Case No. **14-10318-KJC**
_____              _____
Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s671<br>HELMSMAN MANAGEMENT SERVICES<br>P.O. BOX 0569<br>CAROL STREAM, IL 60132-0569 | | CLAIMS MANAGEMENT | | $81,754.86 |
| Vendor No. s672<br>HENNINGSENS FOODS<br>14334 INDUSTRIAL ROAD<br>OMAHA, NE 68144 | | TRADE VENDOR | | $3,084.93 |
| Vendor No. s673<br>HENRICHSEN`S FIRE & SAFETY CO.<br>563 N WOLF RD<br>WHEELING, IL 60090 | | TRADE VENDOR | | $2,446.76 |
| Vendor No. s674<br>HENRY KAMINSKI INC.<br>3727 SO. HALSTED ST.<br>CHICAGO, IL 60609 | | TRADE VENDOR | | $3,543.20 |
| Vendor No. s675<br>HILMAR INGREDIENTS<br>P.O. BOX 809089<br>CHICAGO, IL 60680-9089 | | TRADE VENDOR | | $6,272.25 |
| Vendor No. s676<br>HIPERBARIC USA CORPORATION<br>2250 NW 84TH AVE. #101<br>MIAMI, FL 33126 | | TRADE VENDOR | | $110,757.62 |
| Vendor No. s677<br>HIRERIGHT SOLUTIONS INC.<br>P.O. BOX 847783<br>DALLAS, TX 75284-7783 | | TRADE VENDOR | | $743.63 |
| Vendor No. s678<br>HIRZEL CANNING CO.<br>P.O. BOX 635334<br>CINCINNATI, OH 45263-5334 | | TRADE VENDOR | | $22,410.63 |
| Vendor No. s679<br>HOCKERBERG NEWBURGH<br>SALES AND MARKETING PO BOX 1283<br>DES MOINES, IA 50306 | | TRADE VENDOR | | $500.00 |

Sheet no. 26 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. _____ **14-10318-KJC**
_____
Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s680 HOLIDAY INN HOTEL -BOLINGBROOK 205 REMINGTON BOULEVARD BOLINGBROOK, IL 60440 | | | TRADE VENDOR | | | | $401.64 |
| Vendor No. s681 HOLLAND APPLIED TECHNOLOGIES 7050 HIGH GROVE BLVD. BURR RIDGE, IL 60527 | | | TRADE VENDOR | | | | $1,002.53 |
| Vendor No. s682 HOMESTYLE DINING LLC 3701 WEST PLANO PARKWAY SUITE 200 PLANO, TX 75075 | | | CUSTOMER PROGRAMS | | | | $20,547.00 |
| Vendor No. s683 HOVUS, INC. 272 BROADHEAD RD SUITE 2 BETHLEHEM, PA 18017 | | | TRADE VENDOR | | | | $98,932.38 |
| Vendor No. s463 HSBC BUSINESS SOLUTIONS P.O. BOX 5219 CAROL STREAM, IL 60197 | | | TRADE VENDOR | | | | $8,408.46 |
| Vendor No. s684 HTM ELECTRONICS IDNUSTRIES 8651 BUFFALO AVENUE NIAGARA FALLS, NY 14304 | | | TRADE VENDOR | | | | $1,889.95 |
| Vendor No. s685 HUDSON CO., INC. 1460 SIBLEY MEMORIAL HGWY MENDOTA HEIGHTS, MN 55120 | | | TRADE VENDOR | | | | $582.06 |
| Vendor No. s686 HUNTINGTON & CO., INC. 96 FRENEAU AVENUE MATAWAN, NJ 07747 | | | BROKER | | | | $13,440.80 |
| Vendor No. s687 IBM, CORPORATION P.O. BOX 643600 PITTSBURGH, PA 15264-3600 | | | INFORMATION TECHNOLOGY | | | | $7,008.27 |

Sheet no. 27 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**
_____
Debtor

Case No. **14-10318-KJC**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s688<br>ICL PERFORMANCE PRODUCTS LP<br>PO BOX 2356 SUITE 23<br>CAROL STREAM, IL 60132-2356 | | TRADE VENDOR | | $9,230.00 |
| Vendor No. s689<br>IDF, INC.<br>P.O. BOX 10347<br>SPRINGFIELD, MO 65808 | | TRADE VENDOR | | $981.25 |
| Vendor No. s690<br>IEH LABORATORIES<br>15300 BOTHELL WAY NE<br>LAKE FOREST PARK, WA 98155 | | TRADE VENDOR | | $2,769.50 |
| Vendor No. s477<br>ILLINOIS AMERICAN WATER<br>P.O. BOX 94551<br>PALATINE, IL 60094-4551 | | UTILITIES | | $79,302.56 |
| Vendor No. s691<br>ILLINOIS AUDIO PRODUCTIONS, INC.<br>3906 TURNER AVE.<br>PLANO, IL 60545 | | TRADE VENDOR | | $150.00 |
| Vendor No. s692<br>ILLINOIS ENVIRONMENTAL PROTECTION AGENCY<br>1021 NORTH GRAND AVE. EAST P.O. BOX 19276<br>SPRINGFIELD, IL 62794-9276 | | TRADE VENDOR | | $2,385.00 |
| Vendor No. s693<br>IMAS CONSULTING, INC.<br>2905 BRITTANY COURT<br>ST. CHARLES, IL 60175 | | INFORMATION TECHNOLOGY | | $196.64 |
| Vendor No. s478<br>IMPACT TELECOM<br>PO BOX 660780<br>DALLAS, TX 75266 | | UTILITIES | | $137.48 |

In re  **QUANTUM FOODS, LLC**                                    Case No.  **14-10318-KJC**
_____                                    _____
　　　　　　　　Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.　　　　s694 <br> IMPRINT ENTERPRISES, INC. <br> 555 NORTH COMMONS DRIVE <br> AURORA, IL 60504 | | | TRADE VENDOR | | | | $11,825.55 |
| Vendor No.　　　　s695 <br> INDUSTRIAL CONSULTANTS, LLC <br> P.O. BOX 833 <br> OWASSO, OK 74055 | | | TRADE VENDOR | | | | $5,197.00 |
| Vendor No.　　　　s696 <br> INLANDER BROTHERS INC. <br> 7701 S. CLAREMONT AVE. <br> CHICAGO, IL 60620 | | | TRADE VENDOR | | | | $860.86 |
| Vendor No.　　　　s697 <br> INTELLICORP RECORDS, INC. <br> GENERAL POST OFFICE PO BOX 2793 <br> NEW YORK, NY 10087-7903 | | | TRADE VENDOR | | | | $698.25 |
| Vendor No.　　　　s698 <br> INTERACTIVE HEALTH SOLUTIONS, INC. <br> 1700 E GOLF ROAD, SUITE 900 <br> SCHAUMBURG, IL 60173 | | | TRADE VENDOR | | | | $18,300.00 |
| Vendor No.　　　　s699 <br> INTERNATIONAL PAPER <br> P.O. BOX 360853M <br> PITTSBURGH, PA 15251-6853 | | | TRADE VENDOR | | | | $76,616.10 |
| Vendor No.　　　　s700 <br> INTERSTATE WAREHOUSING <br> P.O. BOX 66543 <br> INDIANAPOLIS, IN 46266-6543 | | | TRADE VENDOR | | | | $132.00 |
| Vendor No.　　　　s701 <br> INTRALOX, INC. <br> P.O. BOX 730367 <br> DALLAS, TX 75373-0367 | | | TRADE VENDOR | | | | $19,922.74 |

In re **QUANTUM FOODS, LLC**                                Case No. ___**14-10318-KJC**___
_____                                    (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s997 <br> IPC <br> C/O CHIEF FINANCIAL OFFICER <br> 9200 SOUTH DADELAND BLVD STE 705 <br> MIAMI, FL 33156 | | CUSTOMER PROGRAMS | | $2,147,027.42 |
| Vendor No. s702 <br> I-TECH AUTOMATION, INC. <br> 25711 HILLVIEW COURT <br> MUNDELEIN, IL 60060 | | TRADE VENDOR | | $2,158.73 |
| Vendor No. s703 <br> J L MASONRY & STONE INC. <br> 8214 S. NEW ENGLAND <br> BURBANK, IL 60459 | | TRADE VENDOR | | $113,083.00 |
| Vendor No. s704 <br> J RETTENMAIER USA LP <br> 16369 US 131 HIGHWAY <br> SCHOOLCRAFT, MI 49087 | | TRADE VENDOR | | $7,779.53 |
| Vendor No. s705 <br> J&L FASTENERS EXPRESS, INC. <br> 703 ANNORENO DRIVE, UNIT #14 <br> ADDISON, IL 60101 | | TRADE VENDOR | | $4,519.06 |
| Vendor No. s706 <br> J.B. HUNT TRANSPORT, INC. <br> P.O. BOX 98545 <br> CHICAGO, IL 60693-8545 | | TRADE VENDOR | | $17,487.82 |
| Vendor No. s707 <br> J.B. LAND, INC. <br> P.O. BOX 3427 <br> JOLIET, IL 60434 | | TRADE VENDOR | | $123,574.00 |
| Vendor No. s708 <br> J.M. SWANK CO. <br> LOCK BOX 99013 <br> CHICAGO, IL 60693-9013 | | TRADE VENDOR | | $122,525.84 |

Sheet no. 30 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                          Case No.  **14-10318-KJC**
_____                    _____
                    Debtor                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s709 <br> JACKSONWABASH <br> DEPT CH 14031 <br> PALATINE, IL 60055-4031 | | TRADE VENDOR | | | | $920.00 |
| Vendor No. s710 <br> JANITORIAL BY SOPHIE CORP. <br> 3457 DROVER LN <br> DARIEN, IL 60561 | | TRADE VENDOR | | | | $2,710.00 |
| Vendor No. s711 <br> JBT FOOD TECHNOLOGIES CORP <br> 7002 SOLUTIONS CENTER <br> CHICAGO, IL 60677-7002 | | TRADE VENDOR | | | | $31,834.48 |
| Vendor No. s712 <br> JET EDGE, INC. <br> P.O. BOX 245 <br> ST MICHAEL, MN 55376 | | TRADE VENDOR | | | | $1,593.57 |
| Vendor No. s713 <br> JKC TRUCKING CO. INC. <br> 5450 S. CENTER ST. <br> SUMMIT, IL 60501 | | TRADE VENDOR | | | | $132,404.04 |
| Vendor No. s715 <br> JSPVP ESCROW ACCOUNT <br> P.O. BOX 2008 <br> OLDSMAR, FL 34677 | | TRADE VENDOR | | | | $94.60 |
| Vendor No. s716 <br> JUDD YAEGER, INC. <br> 80 NORTHWEST THIRD STREET <br> FOREST LAKE, MN 55025 | | TRADE VENDOR | | | | $3,178.00 |
| Vendor No. s1388 <br> JULIE M. VORSTEG <br> [ADDRESS UNKNOWN] | | LITIGATION | X | X | X | UNDETERMINED |
| Vendor No. s717 <br> JUMO PROCESS CONTROL, INC. <br> 6733 MYERS ROAD <br> EAST SYRACUSE, NY 13057 | | TRADE VENDOR | | | | $1,622.13 |

Sheet no. 31 of 62        sheets attached to Schedule of
                          Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No.  **14-10318-KJC**
_____                              _____
Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s718<br>KALUZNY BROS., INC.<br>2324 MOUND ROAD<br>JOLIET, IL  60436 | | | TRADE VENDOR | | | | $54,966.75 |
| Vendor No.  s719<br>KERRY SAVORY US<br>BOX 98489<br>CHICAGO, IL  60693-8489 | | | TRADE VENDOR | | | | $127,864.00 |
| Vendor No.  s720<br>KGT COMMUNICATIONS GROUP INC.<br>845 CRESCENT DRIVE<br>GLEN ELLYN, IL  60137-4285 | | | TRADE VENDOR | | | | $13,972.48 |
| Vendor No.  s721<br>KIKKOMAN INTERNATIONAL, INC.<br>P.O. BOX 99424<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $922.22 |
| Vendor No.  s722<br>KING MEAT, INC.<br>4215 EXCHANGE AVENUE<br>LOS ANGELES, CA  90058-2604 | | | TRADE VENDOR | | | | $472,361.51 |
| Vendor No.  s723<br>KIRMAN PLUMBING COMPANY<br>P.O. BOX 21927<br>LOS ANGELES, CA  90021 | | | TRADE VENDOR | | | | $1,017.44 |
| Vendor No.  s724<br>KLLM, INC.<br>DEPT. 1539 PO BOX 1147<br>BIRMINGHAM, AL  35246-1539 | | | TRADE VENDOR | | | | $6,763.01 |
| Vendor No.  s725<br>KNIGHT PACKAGING GROUP, INC.<br>4651 WEST 72ND STREET<br>CHCIAGO, IL  60629 | | | TRADE VENDOR | | | | $73,015.96 |
| Vendor No.  s726<br>KOHLER INDUSTRIES<br>P.O. BOX 29496<br>LINCOLN, NE  68529 | | | TRADE VENDOR | | | | $650.00 |

Sheet no. 32 of 62        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                      Case No.  **14-10318-KJC**

_____                                      _____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                               s727 <br> KRC LOGISTICS <br> 5603 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $2,734.47 |
| Vendor No.                               s728 <br> KWALYTI TOOLING AND MACHINERY <br> REBUILDING INC. <br> 1690 E. FABYAN PARKWAY <br> BATAVIA, IL 60510-1492 | | | TRADE VENDOR | | | | $33,883.84 |
| Vendor No.                               s729 <br> KWONG YET LUNG CO., INC. <br> 5000 S. DECATUR BLVD. <br> LAS VEGAS, NV 89118 | | | TRADE VENDOR | | | | $2,607.29 |
| Vendor No.                               s730 <br> LABSOURCE, INC. <br> 97400 EAGLE WAY <br> CHICAGO, IL 60678-9740 | | | TRADE VENDOR | | | | $159.30 |
| Vendor No.                               s731 <br> LAKERIDGE ELECTRIC SUPPLY CO., INC. <br> P.O. BOX 7701 <br> ROMEOVILLE, IL 60446 | | | TRADE VENDOR | | | | $179.85 |
| Vendor No.                               s465 <br> LAND ROVER FINANCIAL GROUP <br> C/O CHASE PO BOX 7869 <br> PHOENIX, AZ 85062-8069 | | | AUTO FINANCE | | | | $3,639.14 |
| Vendor No.                               s732 <br> LANGE ICE CO. <br> 3600 W. 59TH ST. <br> CHCIAGO, IL 60629 | | | TRADE VENDOR | | | | $11,480.00 |
| Vendor No.                               s733 <br> LANTECH.COM LLC <br> DEPT. 8001 <br> CAROL STREAM, IL 60122-8001 | | | TRADE VENDOR | | | | $70.88 |

Sheet no. 33 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. _____**14-10318-KJC**_____
_____                                              
                Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.                          s734<br>LASMA RESOURCE GROUP, INC.<br>1800 LINDA LANE<br>ST. CLOUD, MN 56301 | | TRADE VENDOR | | $12,901.80 |
| Vendor No.                          s735<br>LEAHY-WOLF COMPANY<br>1724 W. ARMITAGE CT. STE. A<br>ADDISON, IL 60101 | | TRADE VENDOR | | $14,435.29 |
| Vendor No.                          s736<br>LEE KUM KEE<br>14841 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA 91746 | | TRADE VENDOR | | $160,614.88 |
| Vendor No.                          s990<br>LES VIANDES DU BRETON INC.<br>1312, FUE ST-GEORGES<br>ST-BERNARD BCE, QC  GS 2G<br>CANADA | | TRADE VENDOR | | $68,641.04 |
| Vendor No.                          s737<br>LIGHTHOUSE FOODS, INC.<br>13605 WEST HILLSBOROUGH AVE<br>TAMPA, FL 33635 | | BROKER | | $22,442.98 |
| Vendor No.                          s738<br>LINDE, INC.<br>88718 EXPEDITE WAY<br>CHICAGO, IL 60695-1700 | | TRADE VENDOR | | $193,406.97 |
| Vendor No.                          s739<br>LION LOGISTICS, INC.<br>1001 BRYN MAWR<br>BENSENVILLE, IL 60106 | | TRADE VENDOR | | $1,950.00 |
| Vendor No.                          s740<br>LOCAL AND WESTERN OF TEXAS INC.<br>P.O. BOX 822463<br>DALLAS, TX 75382-2463 | | TRADE VENDOR | | $44,341.00 |

Sheet no. 34 of 62        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. _____**14-10318-KJC**_____

_____                                    (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    s741<br>LOMA SYSTEMS INC.<br>39425 TREASURY CENTER<br>CHICAGO, IL  60694-9400 | | TRADE VENDOR | | $750.00 |
| Vendor No.    s742<br>LOWIS & GELLEN<br>200 WEST ADAMS STREET SUITE 19<br>CHICAGO, IL  60606 | | LEGAL | | $34,065.00 |
| Vendor No.    s743<br>LPS CORP.<br>2308 N. 17TH AVE.<br>FRANKLIN PARK, IL  60131 | | TRADE VENDOR | | $1,616.00 |
| Vendor No.    s744<br>M KOZLOWSKI, DOCTOR`S ASS INC.<br>325 BIC DRIVE<br>MILFORD, CT  06461 | | TRADE VENDOR | | $19,408.00 |
| Vendor No.    s745<br>MA`AT FOODS<br>36 MALLARD CIRCLE<br>SOMERS, CT  06071-1652 | | BROKER | | $9,346.40 |
| Vendor No.    s746<br>MAESTRANZI BROTHERS<br>4715 N. RONALD<br>HARWOOD HEIGHTS, IL  60706 | | TRADE VENDOR | | $16,128.00 |
| Vendor No.    s991<br>MANUEL MARTINEZ<br>[ADDRESS NOT AVAILABLE] | | FORMER EMPLOYEE | | $151.29 |
| Vendor No.    s992<br>MAPLE LEAF PORK<br>6985 FINANCIAL DRIVE<br>MISSISSAUGA, ON  L5N 0A1<br>CANADA | | TRADE VENDOR | | $288.00 |
| Vendor No.    s747<br>MARCO SUPPLY CO., INC.<br>DEPARTMENT #20-1116 PO BOX 594<br>CAROL STREAM, IL  60197-5940 | | TRADE VENDOR | | $7,010.68 |

Sheet no. 35 of 62        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**

Debtor

Case No. __**14-10318-KJC**__

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s748 <br> MAREL INC. <br> P.O. BOX 879825 <br> KANSAS CITY, MO 64187-9825 | | TRADE VENDOR | | | | $23,591.00 |
| Vendor No. s749 <br> MAREL MEAT PROCESSING INC. <br> P.O. BOX 1433 <br> DES MOINES, IA 50305 | | TRADE VENDOR | | | | $6,520.43 |
| Vendor No. s750 <br> MARKET DAY CORPORATION <br> 555 W PIERCE RD SUITE 2 <br> ITASCA, IL 60143 | | CUSTOMER PROGRAMS | | | | $31,214.38 |
| Vendor No. s751 <br> MARLEN INTERNATIONAL INC. <br> P.O. BOX 790343 <br> ST. LOUIS, MO 63179-0343 | | TRADE VENDOR | | | | $19,929.05 |
| Vendor No. s752 <br> MARSH USA INC. <br> 96772 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693-6772 | | INSURANCE | | | | $525,879.65 |
| Vendor No. s753 <br> MARSHALL DURBIN COMPANIES <br> P.O. BOX 890284 <br> CHARLOTTE, NC 28289-0284 | | TRADE VENDOR | | | | $153,328.40 |
| Vendor No. s754 <br> MARTEN TRANSPORT SERVICES, LTD. <br> P.O. BOX SDS 12-1733 <br> MINNEAPOLIS, MN 55486-1733 | | TRADE VENDOR | | | | $55,410.97 |
| Vendor No. s755 <br> MARZETTI <br> DEPT. L -818 <br> COLUMBUS, OH 43260 | | TRADE VENDOR | | | | $12,946.00 |
| Vendor No. s479 <br> MATRIX TELECOM, INC. <br> PO BOX 660780 <br> DALLAS, TX 75266 | | UTILITIES | | | | $408.76 |

Sheet no. 36 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No.  **14-10318-KJC**
_____                                        _____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s756 <br> MCCANN INDUSTRIES, INC. <br> P.O. BOX 661094 <br> CHICAGO, IL 60666-1094 | | TRADE VENDOR | | $424.80 |
| Vendor No.  s757 <br> MCMASTER CARR SUPPLY CO <br> P.O. BOX 7690 <br> CHICAGO, IL 60680-7690 | | TRADE VENDOR | | $50,587.73 |
| Vendor No.  s758 <br> MDT PACKAGING INC. <br> P.O. BOX 319 <br> GLENCOE, IL 60022 | | TRADE VENDOR | | $6,321.00 |
| Vendor No.  s759 <br> MENDOTA AGRI-PRODUCTS, INC. <br> 448 N 3973RD RD <br> MENDOTA, IL 61342 | | TRADE VENDOR | | $1,375.47 |
| Vendor No.  s760 <br> MENNEKES <br> 277 FAIRFIELD RD., SUITE 111 <br> FAIRFIELD, NJ 07004 | | TRADE VENDOR | | $782.75 |
| Vendor No.  s761 <br> MENNON RUBBER & SAFETY PRODUCTS, INC. <br> 9718 W. IRVING PARK RD. <br> SCHILLER PARK, IL 60176 | | TRADE VENDOR | | $6,327.65 |
| Vendor No.  s762 <br> MEPACO <br> P.O. BOX 538 <br> BEAVER DAM, WI 53916 | | TRADE VENDOR | | $765.80 |
| Vendor No.  s763 <br> METTLER-TOLEDO SAFELINE, INC. <br> 22677 NETWORK PLACE <br> CHICAGO, IL 60673-1226 | | TRADE VENDOR | | $699.44 |
| Vendor No.  s764 <br> METTLER-TOLEDO, INC. <br> 22670 NETWORK PLACE <br> CHICAGO, IL 60673-1226 | | TRADE VENDOR | | $1,567.25 |

Sheet no. 37 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                Case No. _____**14-10318-KJC**_____

_____Debtor_____                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s765 <br> M-I L L C <br> SWECO PO BOX 2132 <br> DALLAS, TX  75320-0132 | | TRADE VENDOR | | $321.51 |
| Vendor No. s766 <br> MIDCO ELECTRIC SUPPLY <br> 7237 WEST 90TH PLACE <br> BRIDGEVIEW, IL  60455 | | TRADE VENDOR | | $686.85 |
| Vendor No. s767 <br> MIDLAND PAPER <br> 1140 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | TRADE VENDOR | | $287,678.93 |
| Vendor No. s768 <br> MIDWEST AIR PARTS <br> P.O. BOX 776 <br> MUFKEGO, WI  53150-0776 | | TRADE VENDOR | | $597.45 |
| Vendor No. s769 <br> MIDWEST INDUSTRIAL RUBBER, INC. <br> P.O. BOX 771280 <br> ST. LOUIS, MO  63177-2280 | | TRADE VENDOR | | $7,003.58 |
| Vendor No. s770 <br> MIDWEST PROMOTIONAL GROUP <br> 5900 ARCHER ROAD <br> SUMMIT, IL  60501 | | TRADE VENDOR | | $191.73 |
| Vendor No. s771 <br> MINTEL INTERNATIONAL GROUP, LTD <br> 34249 EAGEL WAY <br> CHICAGO, IL  60678-1342 | | TRADE VENDOR | | $6,000.00 |
| Vendor No. s772 <br> MODAGRAFICS, INC. <br> P.O. BOX 926 <br> BEDFORD PARK, IL  60499 | | TRADE VENDOR | | $375.00 |
| Vendor No. s773 <br> MONSOON KITCHENS <br> 622 SOMERVILLE AVENUE <br> SOMERVILLE, MA  02143 | | TRADE VENDOR | | $21,920.00 |

Sheet no. 38 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                Case No.    **14-10318-KJC**
_____                                        _____
Debtor                                                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. **s774** <br> MORAN TRANSPORTATION CORP <br> 1000 ESTES AVENUE <br> ELK GROVE VILLAGE, IL 60007 | | TRADE VENDOR | | $487.74 |
| Vendor No. **s775** <br> MORGAN BIRGE & ASSOCIATES, INC. <br> 119 WEST HUBBARD STREET <br> CHICAGO, IL 60654 | | INFORMATION TECHNOLOGY | | $5,760.00 |
| Vendor No. **s776** <br> MOTION INDUSTRIES INC. <br> P.O. BOX 98412 <br> CHICAGO, IL 60693 | | TRADE VENDOR | | $48,440.21 |
| Vendor No. **s993** <br> MOUNTAIN STATES ROSEN <br> 355 FOOD CENTER DR. BUILDING C-16 <br> HUNTS POINT MARKET <br> BRONX, NY 10474 | | TRADE VENDOR | | $86,685.31 |
| Vendor No. **s777** <br> MOUSER ELECTRONICS, INC. <br> P.O. BOX 99319 <br> FORT WORTH, TX 76199-0319 | | TRADE VENDOR | | $54.79 |
| Vendor No. **s778** <br> MSC INDUSTRIAL SUPPLY CO. INC. <br> DEPT. CH 0075 <br> PALATINE, IL 60055-0075 | | TRADE VENDOR | | $2,500.31 |
| Vendor No. **s779** <br> MTM RECOGNITION CORPORATION <br> P.O. BOX 15659 <br> OKLAHOMA CITY, OK 73115 | | TRADE VENDOR | | $376.96 |
| Vendor No. **s780** <br> MULTIVAC, INC. <br> 11021 N. POMONA AVE. <br> KANSAS CITY, MO 64153 | | TRADE VENDOR | | $4,500.03 |

Sheet no. 39 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. ___**14-10318-KJC**___
_____                                          (If known)
             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s781 <br> NATIONAL RESTAURANT ASSOCIATION <br> 1200 17TH STREET NW <br> WASHINGTON, DC 20036-3097 | | TRADE VENDOR | | $3,000.00 |
| Vendor No. s782 <br> NEALY FOODS INC. <br> 900 WEST FULTON MARKET <br> CHICAGO, IL 60607 | | TRADE VENDOR | | $76.41 |
| Vendor No. s783 <br> NESTLE QUALITY ASSURANCE <br> ATTN: ACCOUNTING OPERATIONS 445 SATATE STREET <br> FREMONT, MI 49413 | | TRADE VENDOR | | $809.75 |
| Vendor No. s784 <br> NEUCO INC. <br> P.O. BOX 661151 <br> CHICAGO, IL 60666-1151 | | TRADE VENDOR | | $2,839.10 |
| Vendor No. s785 <br> NEWARK <br> P.O. BOX 94151 <br> PALATINE, IL 60094-4151 | | TRADE VENDOR | | $386.79 |
| Vendor No. s786 <br> NEWLY WEDS FOODS, INC. <br> LOCK BOX 6327 <br> CHICAGO, IL 60680 | | TRADE VENDOR | | $152,749.35 |
| Vendor No. s480 <br> NICOR GAS <br> P.O. BOX 632 <br> AURORA, IL 60507-0632 | | UTILITIES | | $186,508.11 |
| Vendor No. s994 <br> NIKOLAOS FINE FOODS LTD <br> 225 NEBO RD UNIT 5 <br> HAMILTON, ON L8W 2E1 <br> CANADA | | TRADE VENDOR | | $164,518.20 |

Sheet no. 40 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. **14-10318-KJC**
_____                                      _____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | s787 | | | | |
| NORTHERN SAFETY CO., INC.<br>P.O. BOX 4250<br>UTICA, NY 13504-4250 | | | TRADE VENDOR | | $2,329.01 |
| Vendor No. | s788 | | | | |
| NORTHLAND LABORATORIES<br>1810 FRONTAGE RD. BUILDING 7<br>NORTHBROOK, IL 60062 | | | TRADE VENDOR | | $5,908.61 |
| Vendor No. | s789 | | | | |
| NORTHWEST ANALYTICS, INC.<br>DEPT CH 19229<br>PALATINE, IL 60055-9229 | | | TRADE VENDOR | | $580.50 |
| Vendor No. | s974 | | | | |
| NORTHWEST CASTER & EQUIPMENT<br>4111 AURORA AVE. N<br>SEATTLE, WA 98103 | | | TRADE VENDOR | | $1,461.15 |
| Vendor No. | s790 | | | | |
| NOTHUM MANUFACTURING CO INC.<br>C/O SMILLIE & JACKSON CPAS, LLC<br>1368 KINGSLEY, SUITE C<br>SPRINGFIELD, MO 65804 | | | TRADE VENDOR | | $190.00 |
| Vendor No. | s791 | | | | |
| NPK LLC<br>P.O. BOX 232<br>PATASKALA, OH 43062 | | | TRADE VENDOR | | $733.65 |
| Vendor No. | s792 | | | | |
| NU-MEAT TECHNOLOGY, INC.<br>P.O. BOX 897<br>SOUTH PLAINFIELD, NJ 07080 | | | TRADE VENDOR | | $61,370.00 |
| Vendor No. | s793 | | | | |
| OBSONO LLC<br>182 QUEENS BLVD.<br>BAYVILLE, NJ 08721 | | | TRADE VENDOR | | $875.00 |

Sheet no. 41 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                          Case No.  **14-10318-KJC**
_____                                      _____
Debtor                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.                 s794<br>OHLY AMERICAS<br>12278 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | TRADE VENDOR | | $34,806.99 |
| Vendor No.                 s795<br>OMEGA ENGINEERING, INC.<br>P.O. BOX 405369<br>ATLANTA, GA 30384-5369 | | TRADE VENDOR | | $1,096.00 |
| Vendor No.                 s796<br>ONE WAY SOLUTIONS<br>400 CENTRAL AVENUE<br>NORTHFIELD, IL 60093 | | TRADE VENDOR | | $14,928.00 |
| Vendor No.                 s797<br>ORKIN EXTERMINATING<br>603 E. DIEHL RD. SUITE 124<br>NAPERVILLE, IL 60563 | | TRADE VENDOR | | $1,152.88 |
| Vendor No.                 s798<br>ORLEANS INTERNATIONAL, INC.<br>30600 NORTHWESTERN HWY SUITE 3<br>FARMINGTON HILLS, MI 48334 | | TRADE VENDOR | | $294,859.14 |
| Vendor No.                 s799<br>P4 GROUP<br>P.O. BOX 1501<br>WEST SACRAMENTO, CA 95605 | | TRADE VENDOR | | $384.48 |
| Vendor No.                 s800<br>PACKAGING PROGRESSIONS INC.<br>IRON BRIDGE CORPORATE CENTER 12 G P<br>CLEMENT DRIVE<br>COLLEGEVILLE, PA 19426 | | TRADE VENDOR | | $12,509.60 |
| Vendor No.                 s801<br>PACPROINC<br>PACKAGING PROGRESSIONS, INC. 12 G P<br>CLEMENT DR<br>COLLEGEVILLE, PA 19426-0244 | | TRADE VENDOR | | $45,815.23 |

Sheet no. 42 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                       Case No.    **14-10318-KJC**
_____                                     _____
Debtor                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s802 | | | | | | | |
| PAMCO LABELS P.O. BOX 1000 DEPT. 5 MEMPHIS, TN  38148 | | | TRADE VENDOR | | | | $2,253.00 |
| Vendor No.  s1387 | | | | | | | |
| PANEK, ELZBIETA M 447 N. CHALMERS CT. ROMEOVILLE, IL  60446 | | | LITIGATION | X | X | X | UNDETERMINED |
| Vendor No.  s803 | | | | | | | |
| PART SOLUTIONS LLC P.O. BOX 1545 VALPARAISO, IN  46384 | | | TRADE VENDOR | | | | $1,381.00 |
| Vendor No.  s804 | | | | | | | |
| PARTNER`S PRODUCE, INC. PO BOX 196 215 N E 21ST AVE. PAYETTE, ID  83661 | | | TRADE VENDOR | | | | $65,560.80 |
| Vendor No.  s805 | | | | | | | |
| PECO FOODS, INC. P.O. BOX 71273 CHICAGO, IL  60694-1273 | | | TRADE VENDOR | | | | $702,578.80 |
| Vendor No.  s806 | | | | | | | |
| PEPPERTREE DISTRIBUTORS 1375 EAST BASELINE BLDG A SAN BERNARDINO, CA  92410 | | | TRADE VENDOR | | | | $150.00 |
| Vendor No.  s807 | | | | | | | |
| PERKINS PRODUCTS, INC. P.O. BOX 713138 CINCINNATI, OH  45271-3138 | | | TRADE VENDOR | | | | $2,424.84 |
| Vendor No.  s809 | | | | | | | |
| PHOENIX FIRE SYSTEMS, INC. 744 NEBRASKA ST. FRANKFORT, IL  60423-1701 | | | TRADE VENDOR | | | | $10,807.26 |
| Vendor No.  s810 | | | | | | | |
| PHYSICIANS IMMEDIATE CARE-CHICAGO P.O. BOX 15473 LOVES PARK, IL  61111 | | | TRADE VENDOR | | | | $14,717.00 |

Sheet no. 43 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No.  **14-10318-KJC**
_____                                      _____
                     Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s811 | | | | | | | |
| PIECO INCORPORATED<br>16299 189TH STREET<br>MANCHESTER, IA  52057 | | | TRADE VENDOR | | | | $755.00 |
| Vendor No.  s812 | | | | | | | |
| PINE RIDGE FARMS, LLC<br>1800 S.E. MAURY STREET<br>DES MOINES, IA  50317 | | | TRADE VENDOR | | | | $138,117.74 |
| Vendor No.  s813 | | | | | | | |
| PITNEY BOWES<br>GLOBAL FINANCIAL SERVICES LLC P.O. BOX 371887<br>PITTSBURGH, PA  15250-7887 | | | TRADE VENDOR | | | | $1,146.00 |
| Vendor No.  s814 | | | | | | | |
| POLY-CLIP SYSTEMS CORP.<br>1000 TOWER ROAD<br>MUNDELEIN, IL  60060 | | | TRADE VENDOR | | | | $32,432.68 |
| Vendor No.  s815 | | | | | | | |
| PORK KING PACKING, INC.<br>8808 SOUTH RT. 23<br>MARENGO, IL  60152 | | | TRADE VENDOR | | | | $13,151.55 |
| Vendor No.  s816 | | | | | | | |
| PRATT INDUSTRIES, INC.<br>PRATT CORRUGATED HOLDINGS P.O. BOX 933949<br>ATLANTA, GA  31193-3949 | | | TRADE VENDOR | | | | $24,131.86 |
| Vendor No.  s975 | | | | | | | |
| PRIME LABEL CONSULTANTS<br>536 7TH STREET SE<br>WASHINGTON, DC  20003 | | | TRADE VENDOR | | | | $2,396.00 |
| Vendor No.  s817 | | | | | | | |
| PRIMEDGE, INC.<br>24218 NETWORK PLACE<br>CHICAGO, IL  60673-1242 | | | TRADE VENDOR | | | | $31,618.69 |

Sheet no. 44 of 62      sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                   Case No. ___**14-10318-KJC**___
_____                                          (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s818 <br> PROCESSINGSUPPLIES.COM <br> 3705 SWENSON AVE. <br> ST. CHARLES, IL 60174 | | | TRADE VENDOR | | | | $4,995.00 |
| Vendor No.  s819 <br> PRO-FOOD, INC. <br> 26105 ORCHARD LAKE RD. <br> FARMINGTON HILLS, MI 48334 | | | TRADE VENDOR | | | | $10,991.16 |
| Vendor No.  s820 <br> PROLIANT, INC. <br> 13345 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $33,241.38 |
| Vendor No.  s821 <br> PROPORTION FOODS <br> 4020 COMPTON AVENUE <br> LOS ANGELES, CA 90011 | | | SUBLESSOR | | | | $96,372.36 |
| Vendor No.  s822 <br> PROVIDENT LIFE AND ACCIDENT INS CO <br> P.O. BOX 403748 <br> ATLANTA, GA 30384-3748 | | | INSURANCE | | | | $6,030.95 |
| Vendor No.  s823 <br> PROVIDENT LIFE AND ACCIDENT INSURANCE CO. <br> P.O. BOX 740592 <br> ATLANTA, GA 30374-0592 | | | INSURANCE | | | | $1,526.88 |
| Vendor No.  s824 <br> PROVIDENT SPEND MANAGEMENT <br> 4200 COMMERCE COURT, STE. 104 <br> LISLE, IL 60532 | | | TRADE VENDOR | | | | $3,500.00 |
| Vendor No.  s825 <br> PROVISUR TECHNOLOGIES, INC. <br> 24558 NETWORK PLACE <br> CHICAGO, IL 60673-1245 | | | TRADE VENDOR | | | | $32,405.73 |

Sheet no. 45 of 62   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re    **QUANTUM FOODS, LLC**                                    Case No.  __**14-10318-KJC**__
_____                                                        (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s826 <br> PURCHASE POWER <br> P.O. BOX 371874 <br> PITTSBURGH, PA  15250-7874 | | | TRADE VENDOR | | | | $425.38 |
| Vendor No.            s827 <br> QUALITY INTEGRATED SOLUTIONS, INC. <br> 18521 SPRING CREEK DRIVE UNIT G & H <br> TINLEY PARK, IL  6047 | | | TRADE VENDOR | | | | $4,677.50 |
| Vendor No.            s828 <br> QUANTUM ROSA MYSTICA ENTERPRISES, LLC <br> 1011 STATE STREET SUITE 2 <br> LEMONT, IL  60439 | | | TRADE VENDOR | | | | $17,855.16 |
| Vendor No.            s829 <br> QUICK DELIVERY SERVICE, INC. <br> 632 PRATT AVE. NORTH <br> SCHAUMBURG, IL  60193 | | | TRADE VENDOR | | | | $98.18 |
| Vendor No.            s830 <br> R C H ENTERPRISES, INC. <br> 9330 E CENTRAL AVE. SUITE 1 <br> WICHITA, KS  67206 | | | TRADE VENDOR | | | | $0.00 |
| Vendor No.            s831 <br> R.S. QUALITY PRODUCTS, INC. <br> P.O. BOX 90130 1115 NORTH GODFREY STREET <br> ALLENTOWN, PA  18109 | | | TRADE VENDOR | | | | $4,892.37 |
| Vendor No.            s832 <br> RADWELL INTERNATIONAL, INC. <br> P.O. BOX 822828 <br> PHILLADELPHIA, PA  19182-2828 | | | TRADE VENDOR | | | | $5,198.40 |
| Vendor No.            s833 <br> RAINBOW ELECTRIC CO. <br> 2910 BIRCH STREET <br> FRANKLIN PARK, IL  60131 | | | TRADE VENDOR | | | | $34,597.89 |
| Vendor No.            s834 <br> RED ARROW PRODUCTS, CO. <br> P.O. BOX 686177 <br> CHICAGO, IL  60695-6177 | | | TRADE VENDOR | | | | $64,488.81 |

In re  **QUANTUM FOODS, LLC**                                            Case No.    **14-10318-KJC**
_____                                        _____
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s835 <br> REFRIGERATED EXPRESS, INC. <br> 720 12TH STREET EAST <br> HUNTINGTON, WV 25701 | | TRADE VENDOR | | | | $4,945.95 |
| Vendor No. s836 <br> REFRIGERATED FOOD EXPRESS <br> 57 LITTLEFIELD STREET <br> AVON, MA 02322 | | TRADE VENDOR | | | | $60,654.20 |
| Vendor No. s837 <br> REFRIGIWEAR <br> P.O. BOX 39 <br> DAHLONEGA, GA 30533 | | TRADE VENDOR | | | | $12,004.49 |
| Vendor No. s838 <br> RELIABLE FIRE EQUIPMENT CO. <br> 12845 S. CICERO AVE. <br> ALSIP, IL 60803 | | TRADE VENDOR | | | | $1,478.91 |
| Vendor No. s839 <br> RELIABLE RUBBER, INC. <br> 805 FORESTWOOD DRIVE <br> ROMEOVILLE, IL 60446 | | TRADE VENDOR | | | | $12,784.15 |
| Vendor No. s840 <br> RESCOR <br> 5344 EAST AVENUE <br> COUNTRYSIDE, IL 60525 | | TRADE VENDOR | | | | $937.58 |
| Vendor No. s1385 <br> RESOLUTION ECONOMICS LLC. <br> 9777 WILSHIRE BLVD. SUITE 600 <br> BEVERLY HILLS, CA 90212 | | LITIGATION | X | X | X | UNDETERMINED |
| Vendor No. s841 <br> RICELAND FOODS, INC. <br> P.O. BOX 927 <br> STUTTGART, AR 72160 | | TRADE VENDOR | | | | $16,002.00 |
| Vendor No. s842 <br> RMF STEEL PRODUCTS COMPANY <br> 4417 E. 119TH STREET <br> GRANDVIEW, MO 64030 | | TRADE VENDOR | | | | $8,066.16 |

Sheet no. 47 of 62        sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                  Case No. _____**14-10318-KJC**_____
_____                                               (If known)
                Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                     s843 <br> ROCKTENN <br> 2251 BERENS DRIVE <br> NEW LENOX, IL  60451 | | | TRADE VENDOR | | | | $22,234.06 |
| Vendor No.                     s844 <br> ROGER WILSON <br> [ADDRESS REDACTED] | | | FORMER EMPLOYEE | | | | $30,481.96 |
| Vendor No.                     s845 <br> ROSS INDUSTRIES, INC. <br> 5321 MIDLAND ROAD <br> MIDLAND, VA  22728-2135 | | | TRADE VENDOR | | | | $12,869.29 |
| Vendor No.                     s846 <br> RUSSO`S POWER EQUIPMENT <br> 9525 W IRVING PARK RD <br> SCHILLER PARK, IL  60176 | | | TRADE VENDOR | | | | $141.83 |
| Vendor No.                     s469 <br> RYDER TRANSPORTATION SERVICES <br> P.O. BOX 96723 <br> CHICAGO, IL  60693 | | | EQUIPMENT LESSOR | | | | $48,066.63 |
| Vendor No.                     s847 <br> SAFELINE, INC. <br> 22677 NETWORK PL <br> CHICAGO, IL  60673-1226 | | | TRADE VENDOR | | | | $845.70 |
| Vendor No.                     s848 <br> SAF-T-GARD <br> PO BOX 66583 <br> CHICAGO, IL  60666 | | | TRADE VENDOR | | | | $9,002.96 |
| Vendor No.                     s849 <br> SAMPCO, INC. <br> 2581 PAYSHERE CIRCLE <br> CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $119,719.60 |
| Vendor No.                     s850 <br> SARATOGA SPECIALTIES <br> 12746 COLLECTIONS CENTER DR. <br> CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $63,611.95 |

In re **QUANTUM FOODS, LLC**                                  Case No. **14-10318-KJC**
_____                          _____
                Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s851 SCR AIR SERVICES P.O. BOX 68671 SEATTLE, WA 96168 | | | TRADE VENDOR | | | | $2,257.08 |
| Vendor No. s852 SEAFAX P.O. BOX 15340 PORTLAND, ME 04112-5340 | | | TRADE VENDOR | | | | $5,400.00 |
| Vendor No. s853 SEALEZE 8000 WHITEPINE RD. CHESTERFIELD, VA 23237 | | | TRADE VENDOR | | | | $5,033.92 |
| Vendor No. s854 SENSITECH INC. P.O. BOX 742000 LOS ANGELES, CA 90074-2000 | | | TRADE VENDOR | | | | $1,320.00 |
| Vendor No. s855 SERVICE FIRST FOOD SALES & DISTRIBUTION PO BOX 327 COOPERSBURG, PA 18036 | | | TRADE VENDOR | | | | $1,679.22 |
| Vendor No. s856 SETHNESS PRODUCTS P.O. BOX 92331 CHICAGO, IL 60675-2331 | | | TRADE VENDOR | | | | $3,089.95 |
| Vendor No. s857 SEYFARTH SHAW LLP 3807 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $82,645.27 |
| Vendor No. s858 SHARIS MANAGEMENT CORPORATION ATTN: KEVIN BECHTEL 94 S W GEMINI DR BEAVERTON, OR 97008 | | | TRADE VENDOR | | | | $876.00 |
| Vendor No. s859 SHEAKLEY PENSION ADMINISTRATION 1321 MURFREESBORO ROAD SUITE 1 NASHVILLE, TN 37217 | | | TRADE VENDOR | | | | $1,074.25 |

Sheet no. 49 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**  Case No. __**14-10318-KJC**__
_____
Debtor  (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s860 <br> SHEFSKY & FROELICH <br> 111 EAST WACKER DRIVE, SUITE 2800 <br> CHICAGO, IL 60601 | | | LEGAL | | | | $98,389.69 |
| Vendor No. s861 <br> SHELL FLEET PLUS <br> P.O. BOX 183019 <br> COLUMBUS, OH 43218-3019 | | | TRADE VENDOR | | | | $6,168.70 |
| Vendor No. s862 <br> SHERWIN-WILLIAMS CO. <br> 453 N. BOLINGBROOK DR. <br> BOLINGBROOK, IL 60440-1322 | | | TRADE VENDOR | | | | $79.03 |
| Vendor No. s863 <br> SHOES FOR CREWS, LLC. <br> P.O. BOX 504634 <br> ST. LOUIS, MO 63150-4634 | | | TRADE VENDOR | | | | $24,326.22 |
| Vendor No. s864 <br> SILLIKER INC <br> 3155 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $7,397.50 |
| Vendor No. s865 <br> SMART SYSTEMS CONTROLS INC. <br> 440 HIGHLAND AVE. <br> ALGONQUIN, IL 60102 | | | TRADE VENDOR | | | | $855.00 |
| Vendor No. s866 <br> SMOKEHOUSE LIMITED INC. <br> 4867 NC HWY 22 N <br> FRANKLINVILLE, NC 27248 | | | TRADE VENDOR | | | | $2,086.02 |
| Vendor No. s867 <br> SNI COMPANIES <br> 200 W. ADAMS, SUITE 1001 <br> CHICAGO, IL 60606 | | | STAFFING AGENCY | | | | $6,184.50 |
| Vendor No. s868 <br> SOKOL & CO. <br> P.O. BOX 95337 <br> PALATINE, IL 60095 | | | TRADE VENDOR | | | | $84,051.00 |

Sheet no. 50 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                          Case No. _____**14-10318-KJC**_____
_____
Debtor                                                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s869<br>SOLOMONHILL<br>P.O. BOX 9929<br>DENVER, CO 80209 | | | TRADE VENDOR | | | | $9,375.00 |
| Vendor No.                    s870<br>SOUTHEASTERN MILLS, INC.<br>P.O. BOX 161635<br>ATLANTA, GA 30321-1635 | | | TRADE VENDOR | | | | $73,816.95 |
| Vendor No.                    s871<br>SPECIALIZED STAFFING SOLUTIONS, INC.<br>P.O. BOX 823473<br>PHILLADELPHIA, PA 19182-3473 | | | STAFFING AGENCY | | | | $684,356.10 |
| Vendor No.                    s872<br>SPRAYING SYSTEMS CO.<br>P.O. BOX 95564<br>CHICAGO, IL 60694-5564 | | | TRADE VENDOR | | | | $1,375.23 |
| Vendor No.                    s481<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | UTILITIES | | | | $1,044.22 |
| Vendor No.                    s873<br>SPS COMMERCE, INC.<br>VB BOX 3 PO BOX 922<br>MINNEAPOLIS, MN 55480-9202 | | | TRADE VENDOR | | | | $815.40 |
| Vendor No.                    s874<br>STAPLES ADVANTAGE<br>DEPT. DET PO BOX 83689<br>CHICAGO, IL 60696-3689 | | | TRADE VENDOR | | | | $9,685.69 |
| Vendor No.                    s875<br>STEINER BUYING SERVICES INC.<br>P.O. BOX 4872<br>MANCHESTER, NH 03108 | | | BROKER | | | | $1,585.80 |
| Vendor No.                    s876<br>STEINER CONSULTING GROUP<br>P.O. BOX 4872<br>MANCHESTER, NH 03108 | | | BROKER | | | | $4,889.30 |

Sheet no. 51 of 62        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**
_____
Debtor

Case No. **14-10318-KJC**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s877 STEINER ELECTRIC CO. 2665 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | TRADE VENDOR | | $1,178.35 |
| Vendor No.  s878 STEVENSON SALES & SERVICE, LLC 410 STEVENSON DRIVE BOLINGBROOK, IL 60440 | | TRADE VENDOR | | $1,150.00 |
| Vendor No.  s879 SUBURBAN ELEVATOR COMPANY 130 PRAIRIE LAKE RD., UNIT D EAST DUNDEE, IL 60118 | | TRADE VENDOR | | $1,801.00 |
| Vendor No.  s880 SUKARNE 2396 E. PACIFICA PLACE SUITE 298 RANCHO DOMINGUEZ, CA 90221 | | TRADE VENDOR | | $99,363.81 |
| Vendor No.  s881 SUN ROOFING, INC. 71 WALNUT SREET SPRINGFIELD, MA 01105 | | TRADE VENDOR | | $331,000.00 |
| Vendor No.  s882 SUPPLY TIGERS INC. P.O. BOX 4004 MANKATO, MN 56002 | | TRADE VENDOR | | $54,600.00 |
| Vendor No.  s883 SWAGGER FOODS CORPORATION 900 CORPORATE WOODS PKWY. VERNON HILLS, IL 60061 | | TRADE VENDOR | | $92,070.12 |
| Vendor No.  s884 SWART LLC 9433 GRANDVIEW CT NOBLESVILLE, IN 46060 | | TRADE VENDOR | | $5,351.24 |
| Vendor No.  s885 SYSCO OF SOUTHEAST FLORIDA LLC. 1999 MARTIN LUTHER KING JR. BL RIVIERA BEACH, FL 33404 | | CUSTOMER PROGRAMS | | $6,048.00 |

Sheet no. 52 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No. ___**14-10318-KJC**___
_____                                              (If known)
              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s886<br>TACO JOHN`S SEASONINGS<br>PO BOX 1589<br>CHEYENNE, WY 82001 | | TRADE VENDOR | | $63,526.86 |
| Vendor No. s887<br>TAURUS FOOD PRODUCTS INC.<br>8273 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8002 | | TRADE VENDOR | | $254,925.00 |
| Vendor No. s888<br>TECHNOMIC INC.<br>300 S RIVERSIDE PLAZA SUITE 12<br>CHICAGO, IL 60606 | | TRADE VENDOR | | $11,501.43 |
| Vendor No. s889<br>TEGUAR CORPORATION<br>1910 ABBOTT STREET SUITE 24<br>CHARLOTTE, NC 28203 | | TRADE VENDOR | | $6,878.09 |
| Vendor No. s890<br>TGW INTERNATIONAL<br>5 BRACO INTERNATIONAL BLVD.<br>WILDER, KY 41076 | | TRADE VENDOR | | $1,401.04 |
| Vendor No. s891<br>THE DOUG JEFFORDS CO., INC.<br>116 SEABOARD LANE<br>FRANKLIN, TN 37067 | | TRADE VENDOR | | $177,400.00 |
| Vendor No. s892<br>THE ETTLINGER CORPORATION<br>175 OLDE HALF DAY ROAD SUITE 247<br>LINCOLNSHIRE, IL 60069 | | TRADE VENDOR | | $10,028.89 |
| Vendor No. s893<br>THE HAWTHORNE GROUP<br>2416 HAWTHORNE<br>YORKTOWN, NY 10598 | | TRADE VENDOR | | $14,100.00 |
| Vendor No. s894<br>THE HILL GROUP<br>11045 GAGE AVENUE<br>FRANKLIN PARK, IL 60131 | | TRADE VENDOR | | $967.13 |

Sheet no. 53 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No.    **14-10318-KJC**
_____                                        _____
Debtor                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    s895<br>THE LEWIN GROUP, INC.<br>336 WELLINGTON SUITE 273<br>CHICAGO, IL 60657 | | TRADE VENDOR | | $2,850.00 |
| Vendor No.    s896<br>THE POWERS COMPANY<br>P.O. BOX 337<br>CLERMONT, GA 30527 | | TRADE VENDOR | | $580,000.00 |
| Vendor No.    s897<br>THE STATE FIRE MARSHAL<br>P.O. BOX 3331<br>SPRINGFIELD, IL 62708-3331 | | TRADE VENDOR | | $700.00 |
| Vendor No.    s898<br>THE SUPPLY CORPORATION<br>P.O. BOX 100<br>LAKE GENEVA, WI 53147-0100 | | TRADE VENDOR | | $646.07 |
| Vendor No.    s899<br>THE TUCKER FIRM<br>1723 NORTH HALSTED STREET<br>CHICAGO, IL 60614 | | TRADE VENDOR | | $19,099.10 |
| Vendor No.    s900<br>THERMAL-CHEM CORPORATION<br>2550 EDGINGTON ST.<br>FRANKLIN PARK, IL 60131 | | TRADE VENDOR | | $2,066.19 |
| Vendor No.    s901<br>THERMOWORKS INC.<br>1762 W. 20 S., UNIT 100<br>LINDON, UT 84042 | | TRADE VENDOR | | $257.99 |
| Vendor No.    s902<br>THOMAS PRECISION MACHINING<br>3278 SOUTH MAIN STREET<br>RICE LAKE, WI 54868 | | TRADE VENDOR | | $5,692.87 |
| Vendor No.    s903<br>TIME DEFINITE SERVICES, INC.<br>1360 MADELINE LANE SUITE 3<br>ELGIN, IL 60124 | | TRADE VENDOR | | $47,175.62 |

Sheet no. 54 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                  Case No. _____**14-10318-KJC**_____
_____
Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s904 <br> TITAN IMAGE GROUP, INC. <br> 490 WOODCREEK DR. UNIT E <br> BOLINGBROOK, IL 60440 | | TRADE VENDOR | | $6,446.28 |
| Vendor No. s905 <br> TLC INGREDIENTS, INC. <br> 16901 ADVANTAGE AVE. <br> CREST HILL, IL 60403 | | TRADE VENDOR | | $6,378.71 |
| Vendor No. s906 <br> TONE PRODUCTS INC. <br> 2129 NORTH 25TH AVE. <br> MELROSE PARK, IL 60160 | | TRADE VENDOR | | $15,588.00 |
| Vendor No. s907 <br> TRACTION TRUCK PARTS <br> 1100 HOSLER DRIVE <br> BOLINGBROOK, IL 60490 | | TRADE VENDOR | | $260.37 |
| Vendor No. s908 <br> TRC GLOBAL SOLUTIONS, INC. <br> #774738 4738 SOLUTIONS CENTER <br> CHICAGO, IL 60677 | | TRADE VENDOR | | $94,613.24 |
| Vendor No. s909 <br> TRENDESIGN <br> 530 WOODBURY DR. <br> AKRON, OH 44333 | | TRADE VENDOR | | $2,816.13 |
| Vendor No. s910 <br> TRIANGLE PACKAGE MACHINERY CO. <br> 6126 EAGLE WAY <br> CHICAGO, IL 60678-1061 | | TRADE VENDOR | | $10,780.07 |
| Vendor No. s911 <br> TRIM-RITE FOOD CORPORATION <br> 1850 MOMENTUM PLACE <br> CHICAGO, IL 60689-5318 | | TRADE VENDOR | | $82,941.03 |
| Vendor No. s912 <br> TURNER SALES, INC. <br> P.O. BOX 355 <br> LINCOLN, RI 02865-0355 | | TRADE VENDOR | | $26,358.00 |

Sheet no. 55 of 62       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**                                    Case No. ___**14-10318-KJC**___
_____                                        (If known)
            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.                    s913 <br> TYCO INTEGRATED SECURITY LLC <br> P.O. BOX 371967 <br> PITTSBURGH, PA 15250-7967 | | | | TRADE VENDOR | | | | $31,014.61 |
| Vendor No.                    s914 <br> TYDEN BROOKS <br> 16036 COLLECTION CTR DR. <br> CHICAGO, IL 60693 | | | | TRADE VENDOR | | | | $2,422.41 |
| Vendor No.                    s915 <br> TYSON FRESH MEATS, INC. <br> 88031 EXPEDITE WAY <br> CHICAGO, IL 60695-0001 | | | | TRADE VENDOR | | | | $895,764.77 |
| Vendor No.                    s916 <br> UBQTUS, LLC <br> 1418 POWELL ROAD <br> BROOKHAVEN, PA 19015 | | | | BROKER | | | | $4,000.00 |
| Vendor No.                    s957 <br> UFCW LOCAL 1546 - ACCRUED VACATION <br> 1649 W ADAMS STREET 3RD FLOOR <br> CHICAGO, IL 60612 | | | | UNION | | | | $917,362.96 |
| Vendor No.                    s958 <br> UFCW LOCAL 1546 - OTHER <br> 1649 W ADAMS STREET 3RD FLOOR <br> CHICAGO, IL 60612 | | | | UNION | | | | $53,345.00 |
| Vendor No.                    s976 <br> UFCW LOCAL 1546 PENSION FUND <br> 1649 W. ADAMS STREET 3RD FLOOR <br> CHICAGO, IL 60612 | | | | UNION - PENSION | | | | $148,680.00 |
| Vendor No.                    s977 <br> UFCW LOCAL 1546-H&W FUND <br> 1649 W. ADAMS STREET 3RD FLOOR <br> CHICAGO, IL 60612 | | | | UNION - HEALTH & WELFARE | | | | $1,409,115.76 |
| Vendor No.                    s917 <br> ULINE <br> 2200 S. LAKESIDE DRIVE <br> WAUKEGAN, IL 60085 | | | | TRADE VENDOR | | | | $1,964.37 |

Sheet no. 56 of 62        sheets attached to Schedule of
                          Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**      Case No. **14-10318-KJC**

Debtor                       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s918<br>UMR<br>P.O. BOX 88822<br>MILWAUKEE, WI 53288-0822 | | INSURANCE / EMPLOYEE BENEFITS | | $34,452.57 |
| Vendor No. s919<br>UNISOURCE WORLDWIDE INC.<br>UNISOURCE - JOLIET 7472 COLLECTION<br>CENTER DRIVE<br>CHICAGO, IL 60693 | | TRADE VENDOR | | $13,811.26 |
| Vendor No. s920<br>UNITED MAINTENANCE WELDING & MACHINING<br>5252 W. 73RD ST.<br>CHICAGO, IL 60638 | | TRADE VENDOR | | $20,076.00 |
| Vendor No. s921<br>UNITED RENTALS (NORTH AMERICA) INC.<br>FILE 51122<br>LOS ANGELES, CA 90074-1122 | | TRADE VENDOR | | $943.71 |
| Vendor No. s922<br>UNITED STATES PLASTIC CORP.<br>1390 NEUBRECHT RD.<br>LIMA, OH 45801-3196 | | TRADE VENDOR | | $873.39 |
| Vendor No. s923<br>UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | TRADE VENDOR | | $19,561.65 |
| Vendor No. s924<br>URNER BARRY PUBLICATIONS, INC.<br>P.O. BOX 389<br>TOMS RIVER, NJ 08754-0389 | | TRADE VENDOR | | $6,160.25 |
| Vendor No. s925<br>URSCHEL LABORATORIES INC.<br>P.O. BOX 96319<br>CHICAGO, IL 60693-6319 | | TRADE VENDOR | | $589.45 |

Sheet no. 57 of 62     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                    Case No. _____**14-10318-KJC**_____
_____
          Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s926 US FOODSERVICE INC. PO BOX 98420 CHICAGO, IL 60693-8420 | | TRADE VENDOR | | $21,182.71 |
| Vendor No.  s927 US GAS 11618 S. MAYFIELD ALSIP, IL 60803 | | TRADE VENDOR | | $5,066.00 |
| Vendor No.  s928 US VACUUM PUMPS LLC P.O. BOX 909 CANTON, TX 75103 | | TRADE VENDOR | | $334.18 |
| Vendor No.  s929 USDA AMS LIVESTOCK PROGRAM P.O. BOX 790304 ST. LOUIS, MO 63179-0304 | | TRADE VENDOR | | $7,773.01 |
| Vendor No.  s930 USDA-FOOD SAFETY & INSPECTION SVC US BANK - FSIS LOCKBOX PO BOX 9791 ST. LOUIS, MO 63197-9001 | | TRADE VENDOR | | $766,396.12 |
| Vendor No.  s931 VALLEY TOOL & DESIGN P.O. BOX 68671 GROTTOES, VA 24441 | | TRADE VENDOR | | $111.11 |
| Vendor No.  s932 VAN DRUNEN HEATING&AIR COND. 1440 E. 168TH ST. SOUTH HOLLAND, IL 60473 | | TRADE VENDOR | | $297.00 |
| Vendor No.  s933 VAN HEES INC. 2500 REGENCY PARKWAY CARY, NC 27518 | | TRADE VENDOR | | $2,475.00 |
| Vendor No.  s934 VEGETABLE JUICE, INC. DEPT. CH 19389 PALATINE, IL 60055-9389 | | TRADE VENDOR | | $433.00 |

Sheet no. 58 of 62      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **QUANTUM FOODS, LLC**

Debtor

Case No. **14-10318-KJC**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s935<br>VENTURE MARKETING GROUP INC.<br>4102 BROOKEVILLE ROAD<br>BROOKEVILLE, MD  20833 | | BROKER | | $130,367.24 |
| Vendor No. s482<br>VERIZON WIRELESS<br>P.O. BOX 790406<br>ST. LOUIS, MO  63179-0406 | | UTILITIES | | $30,140.38 |
| Vendor No. s936<br>VICTORY PACKAGING<br>P.O. BOX 844138<br>DALLAS, TX  75284-4150 | | TRADE VENDOR | | $46,846.54 |
| Vendor No. s937<br>VISHAY TRANSDUCERS, LTD.<br>25712 NETWORK PLACE<br>CHICAGO, IL  60673-1257 | | TRADE VENDOR | | $750.85 |
| Vendor No. s938<br>VISTA FOOD EXCHANGE,  INC.<br>B-101 CENTER ARCADE<br>BRONX, NY  10474 | | TRADE VENDOR | | $185,539.29 |
| Vendor No. s939<br>VITA-PAKT<br>P.O. BOX 309<br>COVINA, CA  91723 | | TRADE VENDOR | | $831.59 |
| Vendor No. s940<br>VIZ CATTLE CORPORATION<br>4500 E PACIFIC COAST HIGHWAY SUITE 32<br>LONG BEACH, CA  90804 | | TRADE VENDOR | | $138,118.45 |
| Vendor No. s941<br>VWR SCIENTIFIC<br>P.O. BOX 640169<br>PITTSBURGH, PA  15264-0169 | | TRADE VENDOR | | $9,357.98 |
| Vendor No. s942<br>WARREN F. THOMAS PLUMBING CO.<br>33 W. 63RD STREET<br>WESTMONT, IL  60559 | | TRADE VENDOR | | $14,020.78 |

Sheet no. 59 of 62      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**                                      Case No.    **14-10318-KJC**
_____                                   _____
Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s483<br>WASTE MANAGEMENT<br>P.O. BOX 4648<br>CAROL STREAM, IL  60197-4648 | | | UTILITIES | | | | $12,063.48 |
| Vendor No.          s943<br>WEBB MASON, INC.<br>P.O. BOX 62414<br>BALTIMORE, MD  21264-2414 | | | TRADE VENDOR | | | | $76,720.58 |
| Vendor No.          s944<br>WEBER, INC<br>P.O. BOX 901372<br>KANSAS CITY, MO  64190 | | | TRADE VENDOR | | | | $16,243.46 |
| Vendor No.          s945<br>WESCO RECEIVABLES CORP.<br>P.O. BOX 802578<br>CHICAGO, IL  60680-2578 | | | TRADE VENDOR | | | | $18,708.11 |
| Vendor No.          s946<br>WESTMONT INTERIOR SUPPLY HOUSE<br>P.O. BOX 298<br>WESTMONT, IL  60559 | | | TRADE VENDOR | | | | $24.91 |
| Vendor No.          s995<br>WETOSKA PACKAGING DIST.<br>PO BOX 112<br>EVANSTON, IL  60204 | | | TRADE VENDOR | | | | $1,272.52 |
| Vendor No.          s996<br>WILKINSON FOODS INTERNATIONAL LT<br>2333 NORTH SHERIDAN WAY<br>MISSISSAUGA, ON  L5K 1A7<br>CANADA | | | TRADE VENDOR | | | | $71,350.48 |
| Vendor No.          s484<br>WILL COUNTY LOCAL EMERGENCY<br>302 N. CHICAGO ST.<br>JOLIET, IL  60432 | | | UTILITIES | | | | $10.00 |

In re **QUANTUM FOODS, LLC**                                    Case No. **14-10318-KJC**

_____                                    _____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s947<br>WINDTRAX<br>6800 FOXRIDGE DRIVE<br>MISSION, KS 66202 | | | TRADE VENDOR | | | | $152.47 |
| Vendor No.  s948<br>WIRE BELT COMPANY OF AMERICA, INC.<br>P.O. BOX 845214<br>BOSTON, MA 02284-5214 | | | TRADE VENDOR | | | | $7,623.80 |
| Vendor No.  s949<br>WOJTEK CONSTRUCTION CO.<br>12826 S. WINEBAGO AVE.<br>PALOS HEIGHTS, IL 60463 | | | TRADE VENDOR | | | | $18,030.00 |
| Vendor No.  s950<br>WOLF-TEC INC<br>CL# 4420 PO BOX 95<br>PHILADELPHIA, PA 19195-4420 | | | TRADE VENDOR | | | | $26,121.34 |
| Vendor No.  s951<br>WOLVERINE FIRE PROTECTION CO.<br>P.O. BOX 219<br>MT. MORRIS, MI 48458 | | | TRADE VENDOR | | | | $2,123.00 |
| Vendor No.  s952<br>WORSEK & VIHON LLP<br>180 N. LASALLE STREET<br>CHICAGO, IL 60601 | | | LEGAL | | | | $36,408.00 |
| Vendor No.  s953<br>WYNN STARR FLAVORS, INC.<br>225 ROUTE 303 NORTH - SUITE 109<br>CONGERS, NY 10920-1726 | | | TRADE VENDOR | | | | $36,621.18 |
| Vendor No.  s485<br>XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | UTILITIES | | | | $10,045.87 |
| Vendor No.  s954<br>YAMASA CORPORATION U.S.A.<br>3500 FAIRVIEW INDUSTRIAL DR. SE<br>SALEM, OR 97302 | | | TRADE VENDOR | | | | $758.13 |

Sheet no. 61 of 62       sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re  **QUANTUM FOODS, LLC**

Debtor

Case No.  **14-10318-KJC**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   s955  ZEP MANUFACTURING CO. 13237 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693-0132 | | TRADE VENDOR | | | | $1,261.84 |
| Vendor No.   s956  ZONES CONNECTING BUSINESS & TECHNOLOGY P.O. BOX 34740 SEATTLE, WA  98124-1740 | | INFORMATION TECHNOLOGY | | | | $18,655.56 |

Sheet no. 62 of 62    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total

$25,763,377.39
PLUS UNKNOWN

In re  **QUANTUM FOODS, LLC**

Debtor

Case No.  **14-10318-KJC**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 1 | ACOSTA SALES & MARKETING 40 PINEVIEW DRIVE BUFFALO, NY  14228 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 2 | ADVANCE PALLET, INC. 600 N. WOODBURY ST. SOUTH ELGIN, IL  60177 | AGREEMENT PRODUCT SUPPLY TERMS |
| 3 | ADVANCE SALES & MARKETING 1801 ROYAL LANE, #1012 DALLAS, TX  75229 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 4 | ADVANTAGE WEST FOOD SERVICE MARKETING 4023 E MCDOWELL RD PHOENIX, AZ  85008 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 5 | AFS TECHNOLOGIES, INC. PO BOX 53573 PHOENIX, AZ  85072 | AGREEMENT IT SOFTWARE APPLICATION USE AND SERVICES |
| 6 | ALLIED WASTE SERVICES #719 PO BOX 9001154 LOUISVILLE, KY  40290 | AGREEMENT UTILITY SERVICE AGREEMENT |
| 7 | AMERICAN FOOD DISTRIBUTORS, LLC 1475 LAWRENCE STREET, SUITE 400 DENVER, CO  80202 | AGREEMENT VENDOR TERMS |
| 8 | ANHAM FZCO 1600 TYSONS BLVD, 6TH FLOOR MCLEAN, VA  22102 | AGREEMENT VENDOR TERMS |
| 9 | ASIAN FOOD SOLUTIONS 4178 CALEDONIA AVENUE APOPKA, FL  32712 | AGREEMENT PRODUCT SUPPLY AGREEMENT |
| 10 | BAGEND, LTD 2-36 SONGBUK DONG, 101 NORTH HILL COURT SONGBUK-GU, SEOUL, KOREA, SOUTH (SOUTH | AGREEMENT INDEPENDENT BROKER AGREEMENT |

In re  **QUANTUM FOODS, LLC** _____  Case No. _____**14-10318-KJC**_____
         Debtor                                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 11   BCD TRAVEL USA LLC<br>SIX CONCOURSE PKWY N. SUITE 2400<br>ATLANTA, GA  30328 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |
| 12   BLACKWOOD INDUSTRIES, INC.<br>809 SE 28TH STREET<br>BENTONVILLE, AR  72712 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 13   BRINKER INTERNATIONAL PAYROLL COMPANY, L.P.<br>6820 LBJ FREEWAY<br>DALLAS, TX  75240 | AGREEMENT<br>VENDOR TERMS |
| 14   BUTTERBALL<br>1628 GARNER`S CHAPEL ROAD<br>MT. OLIVE, NC  28365 | AGREEMENT<br>VENDOR TERMS |
| 15   CALIFORNIA DEPARTMENT OF EDUCATION<br>1430 N STREET<br>SACRAMENTO, CA  95814 | AGREEMENT<br>USDA SCHOOL LUNCH PROGRAM - STATE<br>PARTICIPATION AG |
| 16   CANON FINANCIAL SERVICES, INC.<br>158 GAITHER DRIVE, SUITE 200, PO BOX 5008<br>MOUNT LAUREL, NJ  08054 | AGREEMENT<br>EQUIPMENT LEASE |
| 17   CANON SOLUTIONS AMERICA, INC.<br>15004 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | AGREEMENT<br>EQUIPMENT SERVICES AGREEMENT |
| 18   CARLOS D. SANABRIA<br>5178 ALAMOSA PARK DRIVE<br>OCEANSIDE, CA  92057 | AGREEMENT<br>CONSULTING SERVICES |
| 19   CHARLEY`S GRILLED SUBS<br>2500 FARMERS DRIVE, SUITE 140<br>COLUMBUS, OH  43235 | AGREEMENT<br>PURCHASE AGREEMENT |
| 20   CHINESE FOOD SOLUTIONS, INC.<br>4178 CALEDONIA AVENUE<br>APOPKA, FL  32712 | AGREEMENT<br>PRODUCT SUPPLY AGREEMENT |
| 21   COASTAL PACIFIC FOOD DISTRIBUTORS, INC.<br>PO BOX 79175<br>BALTIMORE, MD  21279 | AGREEMENT<br>CONUS VENDOR PROGRAM |
| 22   COHEN FOODS<br>1351 DIVIDEND DRIVE SUITE N<br>MARIETTA, GA  30067 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 23   COMMEG SYSTEMS, INC.<br>141 WEST HOME AVENUE<br>VILLA PARK, IL  60181 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |
| 24   CONCUR TECHNOLOGIES, INC.<br>18400 NE UNION HILL ROAD<br>REDMOND, WA  98052 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |

In re  **QUANTUM FOODS, LLC**

Debtor

Case No. _____ **14-10318-KJC**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 25 | COSTCO PO BOX 34340 SEATTLE, WA  98124 | AGREEMENT VENDOR TERMS |
| 26 | CRACKER BARREL 305 HARTMANN DRIVE LEBANON, TN  37087 | AGREEMENT VENDOR TERMS |
| 27 | CROSSROADS TREATMENT 1011 STATE STREET SUITE 200 LEMONT, IL  60439 | AGREEMENT RELATED PARTY AGREEMENT |
| 28 | CROWN CREDIT COMPANY PO BOX 640352 CINCINNATI, OH  45264 | AGREEMENT EQUIPMENT LEASE |
| 29 | CROWN EQUIPMENT CORPORATION PO BOX 640352 CINCINNATI, OH  45222 | AGREEMENT EQUIPMENT LEASE |
| 30 | DARDEN DIRECT DISTRIBUTION, INC. 5900 LAKE ELLENOR DRIVE ORLANDO, FL  32809 | AGREEMENT VENDOR TERMS |
| 31 | DELHAIZE AMERICA, LLC 2110 EXECUTIVE DRIVE SALISBURY, NC  28145 | AGREEMENT VENDOR TERMS |
| 32 | DENNY`S, INC. 203 EAST MAIN STREET SPARTANBURG, SC  29319 | AGREEMENT PURCHASE AGREEMENTS |
| 33 | DIRECT ENERGY BUSINESS 1001 LIBERTY AVENUE PITTSBURGH, PA  15222 | AGREEMENT UTILITY SERVICE AGREEMENT |
| 34 | DOS ROJOS FOOD COMPANY BROKERAGE 7283 NORTH SIERRA VISTA AVE FRESNO, CA  93720 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 35 | DUN & BRADSTREET, INC. 103 JOHN F KENNEDY PARKWAY SHORT HILLS, NJ  07078 | AGREEMENT PRODUCT USE AND SERVICE AGREEMENT |
| 36 | EAT TO GROW, LLC P.O. BOX 1210 STEPHENS CITY, VA  22655 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 37 | EFS NETWORK P.O. BOX 935197 ATLANTA, GA  31193 | AGREEMENT IT SOFTWARE APPLICATION USE AND SERVICES |
| 38 | EQUILIBRIUM IT SOLUTIONS, INC. 5080 NORTH ELSTON AVENUE CHICAGO, IL  60630 | AGREEMENT CONSULTING SERVICES |

In re  **QUANTUM FOODS, LLC**                                         Case No.   **14-10318-KJC**
_____                                   _____
Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 39 EXCELLINE FOOD PRODUCTS, LLC<br>20232 SUNBURST STREET<br>CHATSWORTH, CA 91311 | AGREEMENT<br>PRODUCT SUPPLY AGREEMENT |
| 40 FIDLER MARKETING<br>205 NW 66TH STREET<br>OKLAHOMA CITY, OK 73116 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 41 FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES<br>407 SOUTH CALHOUN STREET<br>TALLAHASSEE, FL 32399 | AGREEMENT<br>USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 42 FOOD FOR THOUGHT BROKERAGE<br>290 PLUMTREE RD<br>SPRINGFIELD, MA 01118-1556 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 43 G&K SERVICES<br>8201 SOUTH CORK AVE<br>JUSTICE, IL 60458 | AGREEMENT<br>FROCK SUPPLY AGREEMENT |
| 44 GENERAL ELECTRIC CAPITAL CORPORATION (8703093-001)<br>3 CAPITAL DRIVE<br>EDEN PRAIRIE, MN 55344 | AGREEMENT<br>EQUIPMENT LEASE |
| 45 GENERAL ELECTRIC CAPITAL CORPORATION (8703093-002)<br>3 CAPITAL DRIVE<br>EDEN PRAIRIE, MN 55344 | AGREEMENT<br>EQUIPMENT LEASE |
| 46 HEARTLAND COMPUTERS, INC.<br>1000 RIDGEVIEW DRIVE<br>MCHENRY, IL 60050 | AGREEMENT<br>IT PRODUCTS |
| 47 HERMAN BRONS<br>[ADDRESS REDACTED] | AGREEMENT<br>EMPLOYMENT AGREEMENT |
| 48 HOCKENBERG NEWBURGH - KC<br>10323 WEST 84TH TERRACE<br>LENEXA, KS 66214 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 49 HOCKENBERG NEWBURGH<br>1400 NW 100 ST.<br>CLIVE, IA 10323 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 50 HOMESTYLE DINING LLC<br>3701 WEST PLANO PARKWAY, STE 200<br>PLANO, TX 75075 | AGREEMENT<br>VENDOR TERMS |
| 51 HUNTINGTON & COMPANY, INC.<br>96 FRENEAU AVENUE<br>MATAWAN, NJ 07747 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |

In re   **QUANTUM FOODS, LLC**

Debtor

Case No. **14-10318-KJC**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 52 | IBM, CORPORATION<br>PO BOX 643600<br>PITTSBURGH, PA  15264 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |
| 53 | IKEA NORTH AMERICA SERVICES, LLC<br>420 ALAN WOOD ROAD<br>CONSHOHOCKEN, PA  19428 | AGREEMENT<br>GLOBAL FRAME AGREEMENT |
| 54 | IMAS CONSULTING, INC.<br>811 PRESTON LANE<br>OSWEGO, IL  60543 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |
| 55 | INDEPENDENT PURCHASING COOPERATIVE, INC.<br>9200 SOUTH DADELAND BLVD STE 705<br>MIAMI, FL  33156 | AGREEMENT<br>VENDOR TERMS |
| 56 | INFOR (US), INC.<br>13560 MORRIS RD, SUITE 4100<br>ALPHARETTA, GA  30004 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |
| 57 | INTERMOUNTAIN FOOD BEVERAGE<br>1106 SOUTH 29TH STREET WEST, #B<br>BILLINGS, MT  59102 | AGREEMENT<br>INDEPENDENT BROKER AGREEMENT |
| 58 | JDA SOFTWARE, INC.<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ  85260 | AGREEMENT<br>IT SOFTWARE APPLICATION USE AND SERVICES |
| 59 | JOHN MORRISSEY<br>[ADDRESS REDACTED] | AGREEMENT<br>EMPLOYMENT AGREEMENT |
| 60 | KENTUCKY DEPARTMENT OF AGRICULTURE<br>107 CORPORATE DRIVE<br>FRANKFORT, KY  40601 | AGREEMENT<br>USDA SCHOOL LUNCH PROGRAM - STATE<br>PARTICIPATION AG |
| 61 | KEY EQUIPMENT FINANCE (39479)<br>1000 S MCCASLIN BOULEVARD<br>SUPERIOR, CO  80027 | AGREEMENT<br>EQUIPMENT LEASE |
| 62 | KEY EQUIPMENT FINANCE (39639)<br>1000 S MCCASLIN BOULEVARD<br>SUPERIOR, CO  80027 | AGREEMENT<br>EQUIPMENT LEASE |
| 63 | KEY EQUIPMENT FINANCE (39824)<br>1000 S MCCASLIN BOULEVARD<br>SUPERIOR, CO  80027 | AGREEMENT<br>EQUIPMENT LEASE |
| 64 | KEY EQUIPMENT FINANCE (40425)<br>1000 S MCCASLIN BOULEVARD<br>SUPERIOR, CO  80027 | AGREEMENT<br>EQUIPMENT LEASE |
| 65 | KEY EQUIPMENT FINANCE (40496)<br>1000 S MCCASLIN BOULEVARD<br>SUPERIOR, CO  80027 | AGREEMENT<br>EQUIPMENT LEASE |

In re **QUANTUM FOODS, LLC** _____    Case No. _____**14-10318-KJC**_____

Debtor                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 66 | KEY EQUIPMENT FINANCE (40570) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 67 | KEY EQUIPMENT FINANCE (40654) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 68 | KEY EQUIPMENT FINANCE (8800550851) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 69 | KEY EQUIPMENT FINANCE (8800557559) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 70 | KEY EQUIPMENT FINANCE (8800559058) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 71 | KEY EQUIPMENT FINANCE (8800560581) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 72 | KEY EQUIPMENT FINANCE (8800562121) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 73 | KEY EQUIPMENT FINANCE (8800562912) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 74 | KEY EQUIPMENT FINANCE (8800564277) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 75 | KEY EQUIPMENT FINANCE (8800565823) 1000 S MCCASLIN BOULEVARD SUPERIOR, CO  80027 | AGREEMENT EQUIPMENT LEASE |
| 76 | KEY IMPACT SALES 2819 RICHMOND DRIVE, NE ALBUQUERQUE, NM  87107 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 77 | LIBERTY MUTUAL 175 BERKELEY ST, 7TH FLOOR BOSTON, MA  02116 | AGREEMENT INSURANCE AGREEMENTS |
| 78 | LIGHTHOUSE FOOD INC 13605 WEST HILLSBOROUGH AVE TAMPA, FL  33635 | AGREEMENT CONSULTING SERVICES |
| 79 | LOIS DYDUCK 1418 POWELL ROAD BROOKHAVEN, PA  19015 | AGREEMENT CONSULTING SERVICES |

In re  QUANTUM FOODS, LLC _____  Case No.  __14-10318-KJC__
                    Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 80  LOUISIANA DEPARTMENT OF AGRICULTURE & FORESTRY PO BOX 631, 5825 FLORIDA BLVD BATON ROUGE, LA 70821 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 81  MA`AT FOODS 36 MALLARC CIRCLE SOMERS, CT 06071 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 82  MARSH (2014 WC/GL/AUTO PREMIUM FINANCING) 96772 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | AGREEMENT INSURANCE AGREEMENTS |
| 83  MARYLAND STATE DEPARTMENT OF EDUCATION 200 WEST BALTIMORE STREET BALTIMORE, MD 21201 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 84  MOREL & ASSOCIATES 4711 JEFFERSON HWY PO BOX 473 METAIRIE, LA 70004 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 85  N`GENUITY ENTERPRISES, INC. 8414 N 90TH ST., SUITE 103 SCOTTSDALE, AZ 85258 | AGREEMENT PRODUCT SUPPLY AGREEMENT |
| 86  NEW JERSEY DEPARTMENT OF AGRICULTURE P.O. BOX 330 TRENTON, NJ 08625 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 87  NU-MEAT TECHNOLOGY, INC. 601 HADLEY ROAD SOUTH PLAINFIELD, NJ 07080 | AGREEMENT EQUIPMENT FINANCING PAYMENT PLAN |
| 88  OKLAHOMA DEPARTMENT OF HUMAN SERVICES PO BOX 25352 OKLAHOMA CITY, OK 73125 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 89  OREGON DEPARTMENT OF EDUCATION 255 CAPITOL ST NE SALEM, OR 97304 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 90  PACKAGING PROGRESSIONS INC. IRON BRIDGE CORPORATE CENTER 102 G.P. CLEMENT DRIVE COLLEGEVILLE, PA 19426 | AGREEMENT EQUIPMENT LEASE |
| 91  PARAMOUNT PO BOX 1246 BEDFORD PARK, IL 60499 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 92  PEAK PRODUCTS 132 PERIWINKLE LANE BOLINGBROOK, IL 60490 | AGREEMENT INDEPENDENT BROKER AGREEMENT |

**QUANTUM FOODS, LLC**

In re _____     Case No. _____**14-10318-KJC**_____
                        Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 93 | PENNSYLVANIA DEPARTMENT OF EDUCATION 2301 NORTH CAMERON STREET HARRISBURG, PA 17110 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 94 | PNC EQUIPMENT FINANCE (136842000) 995 DALTON AVE CINCINNATI, OH 45203 | AGREEMENT EQUIPMENT LEASE |
| 95 | PNC EQUIPMENT FINANCE (138350000) 995 DALTON AVE CINCINNATI, OH 45203 | AGREEMENT EQUIPMENT LEASE |
| 96 | PNC EQUIPMENT FINANCE (142674000) 995 DALTON AVE CINCINNATI, OH 45203 | AGREEMENT EQUIPMENT LEASE |
| 97 | PNC EQUIPMENT FINANCE (144802000) 995 DALTON AVE CINCINNATI, OH 45203 | AGREEMENT EQUIPMENT LEASE |
| 98 | PNC EQUIPMENT FINANCE (148227000) 995 DALTON AVE CINCINNATI, OH 45203 | AGREEMENT EQUIPMENT LEASE |
| 99 | PNC EQUIPMENT FINANCE (151718000) 995 DALTON AVE CINCINNATI, OH 45203 | AGREEMENT EQUIPMENT LEASE |
| 100 | PRIME LABEL CONSULTANTS 536 7TH STREET SE WASHINGTON, DC 20003 | AGREEMENT IT SOFTWARE APPLICATION USE AND SERVICES |
| 101 | PRIME VENDOR INC. 13605 WEST HILLSBOROUGH AVE TAMPA, FL 33635 | AGREEMENT CONSULTING SERVICES |
| 102 | ROBERT REISER & CO., INC. 725 DEDHAM STREET CANTON, MA 02021 | AGREEMENT EQUIPMENT LEASE |
| 103 | RYDER TRANSPORTATION SERVICES 11690 N.W. 105TH STREET MIAMI, FL 33178 | AGREEMENT TRUCK LEASE AND SERVICE AGREEMENT |
| 104 | SODEXO, INC. 9801 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 | AGREEMENT PRODUCT SUPPLY AGREEMENT |
| 105 | STATE OF ARKANSAS 700 S MAIN ST, PO BOX 1437 LITTLE ROCK, AR 72203 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |

In re **QUANTUM FOODS, LLC** _____  Case No. ___**14-10318-KJC**___

Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 106 | STATE OF CONNECTICUT 165 CAPITOL AVE 5TH FL S HARTFORD, CT  06106 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 107 | STEPP EQUIPMENT COMPANY 5400 STEPP DRIVE SUMMIT, IL  60501 | AGREEMENT EQUIPMENT LEASE |
| 108 | STILLWATER PROVISIONS 1812 SOUTH CHURCH ST. SMITHFIELD, VA  23240 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 109 | SUPREME FOODSERVICE GMBH ZWINGLISTRASSE 6 8750 GLARUS SWITZERLAND | AGREEMENT PRODUCT SUPPLY AGREEMENT |
| 110 | TCF EQUIPMENT FINANCE, INC. 1475 EAST WOODFIELD ROAD, STE 1100 SCHAUMBURG, IL  60173 | AGREEMENT EQUIPMENT LEASE |
| 111 | TEXAS DEPARTMENT OF AGRICULTURE PO BOX 12847 AUSTIN, TX  78711 | AGREEMENT USDA SCHOOL LUNCH PROGRAM - STATE PARTICIPATION AG |
| 112 | TRI-VENTURE MARKETING 2525 DRANE FIELD ROAD, SUITE 1 LAKELAND, FL  33811 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 113 | UFCW LOCAL 1546 PENSION FUND 1649 W ADAMS STREET, 4TH FLOOR CHICAGO, IL  60612 | AGREEMENT UNION CBA |
| 114 | UFCW LOCAL 1546-H&W FUND 1649 W ADAMS STREET, 4TH FLOOR CHICAGO, IL  60612 | AGREEMENT UNION CBA |
| 115 | UMR 1900 E. GOLF ROAD, SUITE 400 SCHAUMBURG, IL  60173 | AGREEMENT BENEFITS ADMINISTRATION |
| 116 | VENTURE MARKETING GROUP 4102 BROOKEVILLE ROAD BROOKEVILLE, MD  20833 | AGREEMENT INDEPENDENT BROKER AGREEMENT |
| 117 | WASTE MANAGEMENT PO BOX 4648 CAROL STREAM, IL  60197 | AGREEMENT UTILITY SERVICE AGREEMENT |
| 118 | WOLFF GROUP 525 OTTAWA NW GRAND RAPIDS, MI  49501 | AGREEMENT INDEPENDENT BROKER AGREEMENT |

In re  **QUANTUM FOODS, LLC**
_____
Debtor

Case No.  **14-10318-KJC**
_____
(If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLEKA, EDWARD B<br>ADDRESS AVAILABLE UPON REQUEST | CRYSTAL FINANCIAL LLC, AS ADMINISTRATIVE AGENT<br>TWO INTERNATIONAL PLACE, 17TH FLOOR<br>BOSTON, MA  02110 |
| CHOICE ONE FOODS, LLC<br>4020 SOUTH COMPTON AVENUE<br>LOS ANGELES, CA  90011 | CRYSTAL FINANCIAL LLC, AS ADMINISTRATIVE AGENT<br>TWO INTERNATIONAL PLACE, 17TH FLOOR<br>BOSTON, MA  02110 |
| CHOICE ONE FOODS, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>NORWALK, CT  06856-5201 |
| CHOICE ONE FOODS, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>3333 HESPER RDREFERENCE 35701<br>BILLINGS, MT  59107-5701 |
| CHOICE ONE FOODS, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>P O BOX 35713<br>BILLINGS, MT  59107-5713 |
| CHOICE ONE FOODS, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>THREE CAPITAL DRIVE<br>EDEN PRAIRIE, MN  55344 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | CRYSTAL FINANCIAL LLC, AS ADMINISTRATIVE AGENT<br>TWO INTERNATIONAL PLACE, 17TH FLOOR<br>BOSTON, MA  02110 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | FIRST INDUSTRIAL DEVELOPMENT SERVICES, INC.<br>1661 FEEHANVILLE DR SUITE 400<br>MOUNT PROSPECT, IL  60058 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>NORWALK, CT  06856-5201 |

In re_____    Case No. _____
QUANTUM FOODS, LLC                                              14-10318-KJC
                    Debtor                                              (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>3333 HESPER RDREFERENCE 35701<br>BILLINGS, MT  59107-5701 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>P O BOX 35713<br>BILLINGS, MT  59107-5713 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>THREE CAPITAL DRIVE<br>EDEN PRAIRIE, MN  55344 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | KEY EQUIPMENT FINANCE INC<br>1000 SO. MCCASLIN BLVD<br>SUPERIOR, CO  80027 |
| GDC LOGISTICS, LLC<br>550 WEST NORTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440 | KEY EQUIPMENT FINANCE<br>66 SOUTH PEARL ST<br>ALBANY, NY  12207 |
| NORTH STAR FOODS (QRME), LLC<br>1011 STATE ST., SUITE 200<br>BOLINGBROOK, IL  60439 | CRYSTAL FINANCIAL LLC, AS ADMINISTRATIVE AGENT<br>TWO INTERNATIONAL PLACE, 17TH FLOOR<br>BOSTON, MA  02110 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | CENTRAL STATES AUTOMATIC SPRINKLERS, INC.<br>13740 S CALIFORNIA AVENUE<br>BLUE ISLAND, IL  60406 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | CRYSTAL FINANCIAL LLC, AS ADMINISTRATIVE AGENT<br>TWO INTERNATIONAL PLACE, 17TH FLOOR<br>BOSTON, MA  02110 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL  60440 | EFS NETWORK<br>P.O. BOX 935197<br>ATLANTA, GA  31193 |

In re **QUANTUM FOODS, LLC** _____
Debtor

Case No. _____**14-10318-KJC**_____
(If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL 60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>NORWALK, CT 06856-5201 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL 60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>3333 HESPER RDREFERENCE 35701<br>BILLINGS, MT 59107-5701 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL 60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>P O BOX 35713<br>BILLINGS, MT 59107-5713 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWY<br>BOLINGBROOK, IL 60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>THREE CAPITAL DRIVE<br>EDEN PRAIRIE, MN 55344 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL 60440 | KEY EQUIPMENT FINANCE INC<br>1000 SO. MCCASLIN BLVD<br>SUPERIOR, CO 80027 |
| QUANTUM CULINARY, LLC<br>525 CROSSROADS PARKWAY<br>BOLINGBROOK, IL 60440 | KEY EQUIPMENT FINANCE<br>66 SOUTH PEARL ST<br>ALBANY, NY 12207 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL 60440 | AMS MECHANICAL SYSTEMS, INC.<br>140 EAST TOWER DRIVE<br>BURR RIDGE, IL 60527 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL 60440 | CENTRAL STATES AUTOMATIC SPRINKLERS, INC.<br>13740 S CALIFORNIA AVENUE<br>BLUE ISLAND, IL 60406 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL 60440 | CRYSTAL FINANCIAL LLC, AS ADMINISTRATIVE AGENT<br>TWO INTERNATIONAL PLACE, 17TH FLOOR<br>BOSTON, MA 02110 |

In re **QUANTUM FOODS, LLC**
Debtor

Case No. **14-10318-KJC**
(If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>NORWALK, CT  06856-5201 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>3333 HESPER RDREFERENCE 35701<br>BILLINGS, MT  59107-5701 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>P O BOX 35713<br>BILLINGS, MT  59107-5713 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | GENERAL ELECTRIC CAPITAL CORPORATION<br>THREE CAPITAL DRIVE<br>EDEN PRAIRIE, MN  55344 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | KEY EQUIPMENT FINANCE INC<br>1000 SO. MCCASLIN BLVD<br>SUPERIOR, CO  80027 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | KEY EQUIPMENT FINANCE<br>66 SOUTH PEARL ST<br>ALBANY, NY  12207 |
| QUANTUM FOODS 213-D, LLC<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL  60440 | WESCO DISTRIBUTION, INC. D/B/A ENGLEWOOD<br>ELECTRICAL SUPPLY<br>2401 INTERNATIONALE PARKWAY, UNIT C<br>WOODRIDGE, IL  60517 |

In re **QUANTUM FOODS, LLC** ,     Case No. **14-10318-KJC**
           Debtor

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, MICHAEL BUENZOW, the CHIEF RESTRUCTURING OFFICER of QUANTUM FOODS, LLC, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 94 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

*(Total shown on summary page plus 1.)*

Date    April 15, 2014    Signature    /s/ MICHAEL BUENZOW

MICHAEL BUENZOW
(print name of individual signing on behalf of debtor)

CHIEF RESTRUCTURING OFFICER
(indicate position or relationship to debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.