# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

### In re: Quantum Foods
**Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| 4FRONT ENGINEERED SOLUTIONS INC<br>LOCKBOX #774564<br>4564 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4005 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 276 | 10/24/2014 | $376.51<br>$376.51<br>$376.51 | | ( U )<br>( T )<br>[CDT] |
| ABACUS SCALES & SYSTEMS<br>1640 W PERSHING RD<br>CHICAGO, IL 60609-2301 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 291 | 11/3/2014 | $12,952.65<br>$12,952.65<br>$12,952.65 | | ( U )<br>( T )<br>[CDT] |
| ABACUS, INC. (ABACUS SCALES & SYS)<br>JOHN C. CREES<br>PILGRIM CHRISTAKIS LLP<br>53 WEST JACKSON BLVD., SUITE 1515<br>CHICAGO, IL 60604-3757 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 332 | 11/6/2014 | $12,952.65<br>$12,952.65<br>$12,952.65 | | ( U )<br>( T )<br>[CDT] |
| ACCOUNTING PRINCIPALS INC<br>10151 DEERWOOD PARK BLVD<br>BLDG 200 SUITE 400<br>JACKSONVILLE, FL 32256-0566 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 146 | 6/11/2014 | $920.00<br>$920.00<br>$920.00 | | ( U )<br>( T )<br>[CDT] |
| ACCOUNTING PRINCIPALS INC<br>10151 DEERWOOD PARK BLVD<br>BLDG 200 SUITE 400<br>JACKSONVILLE, FL 32256-0566 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 136 | 6/9/2014 | $920.00<br>$920.00<br>$920.00 | | ( U )<br>( T )<br>[CDT] |
| AFCO CREDIT CORPORATION<br>ERICA RYAN<br>4401 COLLEGE BLVD, STE 320<br>LEAWOOD, KS 66212 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 386 | 11/7/2014 | $194,072.45<br>$194,072.45<br>$194,072.45 | | ( U )<br>( T )<br>[CDT] |
| AFFILIATED CONTROL EQUIPMENT CO.<br>640 WHEAT LANE<br>WOODALE, IL 60191-1187 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 396 | 11/7/2014 | $1,228.03<br>$1,228.03<br>$1,228.03 | | ( A )<br>( T )<br>[CDT] |
| AIG PROPERTY CASUALTY INC<br>RYAN G. FOLEY<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038-4918 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 361 | 11/7/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CDT] |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131-2301 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 123 | 5/16/2014 | $2,085.07<br>$2,085.07<br>$2,085.07 | | ( U )<br>( T )<br>[CDT] |
| AL-AMIN BROTHERS TRANSPORTATION LLC<br>17585 PAXTON AVE<br>LANSING, IL 60438-1514 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 35 | 3/14/2014 | $133,018.01<br>$133,018.01<br>$133,018.01 | | ( U )<br>( T )<br>[CDT] |
| ALL AMERICAN CHEMICAL CO<br>CHARLIE SALTZMAN<br>1701 N 33RD AVE<br>MELROSE PARK, IL 60160-1707 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 252 | 10/24/2014 | $102,201.96<br>$102,201.96<br>$102,201.96 | | ( U )<br>( T )<br>[CDT] |
| ALL AMERICAN CHEMICAL CO<br>CHARLIE SALTZMAN<br>1701 N 33RD AVE<br>MELROSE PARK, IL 60160-1707 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 250 | 10/24/2014 | $39,734.50<br>$39,734.50<br>$39,734.50 | | ( U )<br>( T )<br>[CDT] |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods
**Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALL ELECTRIC MOTOR REPAIR CO<br>6726 SOUTH ASHLAND AVENUE<br>CHICAGO, IL  60636-3430 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 222 | 10/20/2014 | $3,789.90<br>$3,789.90<br>$3,789.90 | | ( U )<br>( T )<br>[CDT] |
| ALLIED ELECTRONICS, INC.<br>MELINDA ESTRADA<br>PO BOX 2325<br>FORT WORTH, TX  76113-2325 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 192 | 10/30/2014 | $6,177.63<br>$6,177.63<br>$6,177.63 | | ( U )<br>( T )<br>[CDT] |
| ALLIED INSTRUMENT SERVICE, INC.<br>3136 CLARENCE AVE.<br>BERWYN, IL  60402-3198 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 267 | 10/17/2014 | $2,582.94<br>$2,582.94<br>$2,582.94 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS BANK FSB<br>BECKET AND LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 119 | 5/21/2014 | $3,707.73<br>$3,707.73<br>$3,707.73 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS BANK FSB<br>BECKET AND LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 133 | 6/6/2014 | $50,335.27<br>$50,335.27<br>$50,335.27 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN FOOD DISTRIBUTORS LLC<br>7595 TECHNOLOGY WAY, STE 200<br>DENVER, CO  80237-3008 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 273 | 10/27/2014 | $9,070.26<br>$9,070.26<br>$9,070.26 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN GARDENS INC<br>904 S RIVERSIDE DRIVE<br>ELMHURST, IL  60126-4967 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 13 | 3/4/2014 | $29,601.00<br>$29,601.00<br>$29,601.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN GOLD LABEL FOODS, INC<br>LAW OFFICES OF ANDREW W. HORN<br>SUNTRUST INTERNATIONAL CENTER<br>STE 2230, ONE SOUTHEAST 3RD AVE<br>MIAMI, FL  33131-1716 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 394 | 11/7/2014 | $32,195.84<br>$32,195.84<br>$32,195.84 | | ( U )<br>( T )<br>[CDT] |
| AMIGOS FOODS, LLC.<br>5251 S. MILLARD AVE.<br>CHICAGO, IL  60632-3746 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 263 | 10/28/2014 | $175,511.60<br>$175,511.60<br>$175,516.60 | | ( A )<br>( T )<br>[CDT] |
| AMIGOS FOODS, LLC.<br>5251 S. MILLARD AVE.<br>CHICAGO, IL  60632-3746 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 260 | 10/28/2014 | $175,511.60<br>$175,511.60<br>$175,511.60 | | ( U )<br>( T )<br>[CDT] |
| AMIGOS MEAT & POULTRY LLC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 30 | 3/10/2014 | $175,561.60<br>$175,561.60<br>$175,561.60 | | ( U )<br>( T )<br>[CDT] |
| AMS MECHANICAL SYSTEMS, INC.<br>9341 ADAM DON PKWY<br>WOODRIDGE, IL  60517-8140 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 271 | 10/27/2014 | $122,845.06<br>$122,845.06<br>$122,845.06 | | ( U )<br>( T )<br>[CDT] |
| ANALYTICAL FOOD LABORATORIES, INC.<br>865 GREENVIEW DRIVE<br>GRAND PRAIRIE, TX  75050-2439 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 217 | 10/20/2014 | $1,193.07<br>$1,193.07<br>$1,193.07 | | ( U )<br>( T )<br>[CDT] |
| APEX INDUSTRIAL AUTOMATION LLC<br>5161 THATCHER RD<br>DOWNERS GROVE, IL  60515-4029 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 225 | 10/20/2014 | $1,191.93<br>$1,191.93<br>$1,191.93 | | ( U )<br>( T )<br>[CDT] |
| APEX INDUSTRIAL AUTOMATION LLC<br>5161 THATCHER RD<br>DOWNERS GROVE, IL  60515-4029 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 226 | 10/20/2014 | $1,191.93<br>$1,191.93<br>$1,191.93 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

**In re: Quantum Foods**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| APEX INDUSTRIAL AUTOMATION LLC<br>5161 THATCHER RD<br>DOWNERS GROVE, IL 60515-4029 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 25 | 3/10/2014 | $4,406.35<br>$4,406.35<br>$4,406.35 | | ( U )<br>( T )<br>[CDT] |
| APPLE AMERICAN GROUP LLC<br>BETH ANEY ESQ<br>225 BUSH STREET, STE 1800<br>SAN FRANCISCO, CA 94104-4211 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 278 | 11/4/2014 | $5,738.86<br>$5,738.86<br>$5,738.86 | | ( U )<br>( T )<br>[CDT] |
| APPLIED INDUSTRIAL TECHNOLOGIES INC<br>DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 238 | 10/21/2014 | $3,324.61<br>$42,934.73<br>$46,259.34<br>$46,259.34 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ARPAC LLC<br>9555 IRVING PARK RD<br>SCHILLER PARK, IL 60176-1960 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 96 | 4/28/2014 | $2,399.57<br>$2,399.57<br>$2,399.57 | | ( U )<br>( T )<br>[CDT] |
| ARPAC, LLC<br>CHRIS LOVERDE<br>9555 W IRVING PARK ROAD<br>SCHILLER PARK, IL 60176-1960 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 191 | 10/29/2014 | $2,399.57<br>$2,399.57<br>$2,399.57 | | ( U )<br>( T )<br>[CDT] |
| ASENZYA, INC. FKA FORAN SPICE CO INC<br>PO BOX 109<br>OAK CREEK, WI 53154-0109 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 131 | 6/4/2014 | $8,319.06<br>$13,071.29<br>$21,390.35<br>$21,390.35 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ASSURED PEST CONTROL INC<br>17391 CALOOSA TRACE CIR<br>FORT MYERS, FL 33967-8501 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 256 | 10/24/2014 | $4,980.00<br>$4,980.00<br>$4,980.00 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ 07921-2694 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 108 | 5/12/2014 | $19,823.20<br>$19,823.20<br>$19,823.20 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ 07921-2694 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 165 | 7/22/2014 | $19,711.38<br>$19,711.38<br>$19,711.38 | | ( U )<br>( T )<br>[CDT] |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ 07921-2693 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 174 | 8/19/2014 | $10,790.99<br>$10,790.99<br>$10,790.99 | | ( U )<br>( T )<br>[CDT] |
| AWI MANUFACTURING, INC.<br>P.O. BOX 909<br>WINSTED, MN 55395-0909 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 269 | 10/28/2014 | $1,246.98<br>$1,246.98<br>$1,246.98 | | ( U )<br>( T )<br>[CDT] |
| AYALA, LUIS<br>5902 S. FAIRFIELD<br>CHICAGO, IL 60629-1561 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 227 | 10/20/2014 | $4,420.00<br>$4,420.00<br>$4,420.00 | | ( P )<br>( T )<br>[CDT] |
| BAKER & MCKENZIE LLP<br>ERIN BRODERICK<br>300 EAST RANDOLPH STREET, SUITE 5000<br>CHICAGO, IL 60601-6342 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 142 | 6/16/2014 | $81,017.82<br>$81,017.82<br>$81,017.82 | | ( U )<br>( T )<br>[CDT] |
| BAVARIA CORPORATION<br>DENNIS KOO<br>515 COOPER COMMERCE DRIVE SUITE 100<br>APOPKA, FL 32703-6222 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 187 | 10/15/2014 | $16,144.00<br>$16,144.00<br>$16,144.00 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BAY INSULATION OF ILLINOIS INC.<br>P.O. BOX 9229<br>GREENBAY, WI 54308 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 229 | 10/23/2014 | $3,506.33<br>$3,506.33<br>$3,506.33 | | ( U )<br>( T )<br>[CDT] |
| BEARCOM<br>P.O. BOX 559001<br>DALLAS, TX 75355-9001 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 425 | 11/26/2014 | $1,170.38<br>$1,170.38<br>$1,170.38 | | ( U )<br>( T )<br>[CDT] |
| BEARING HEADQUARTERS CO.<br>P.O. BOX 6267<br>BROADVIEW, IL 60155-6267 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 206 | 10/17/2014 | $4,414.71<br>$4,414.71<br>$4,414.71 | | ( A )<br>( T )<br>[CDT] |
| BECHTEL, KEVIN<br>9400 SW GEMINI<br>BEAVERTON, OR 97008-7105 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 447 | 1/25/2016 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| BELL FLAVORS & FRAGRANCES, INC.<br>9104 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0091 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 284 | 10/30/2014 | $6,588.63<br>$6,588.63<br>$6,588.63 | | ( U )<br>( T )<br>[CDT] |
| BILWINCO A/S<br>PO BOX 419<br>SVERIGESVEJ 9<br>SKANDERBORG<br>DENMARK | 14-10318-KJC<br>QUANTUM FOODS, LLC | 10 | 3/3/2014 | $2,495.10<br>$2,495.10<br>$2,495.10 | | ( U )<br>( T )<br>[CDT] |
| BILWINCO A/S<br>PO BOX 419<br>SVERIGESVEJ 9<br>SKANDERBORK<br>DENMARK | 14-10318-KJC<br>QUANTUM FOODS, LLC | 309 | 10/24/2014 | $2,495.10<br>$2,495.10<br>$2,495.10 | | ( U )<br>( T )<br>[CDT] |
| BIRO OF CHICAGO INC<br>4637 W FULLERTON AVE<br>CHICAGO, IL 60639-1876 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 233 | 10/21/2014 | $17,182.54<br>$17,182.54<br>$17,182.54 | | ( U )<br>( T )<br>[CDT] |
| BROOKFIELD ENGINEERING LABS INC<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 02346-1031 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 178 | 9/15/2014 | $374.06<br>$374.06<br>$374.06 | | ( U )<br>( T )<br>[CDT] |
| BUDENHEIM USA INC<br>BECCA BECK GEN MGR FINANCE & ADMIN<br>2219 WESTBROOKE DR<br>COLUMBUS, OH 43228-9605 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 177 | 9/11/2014 | $14,355.75<br>$14,355.75<br>$14,355.75 | | ( U )<br>( T )<br>[CDT] |
| BUNZL DISTRIBUTION MIDCENTRAL INC<br>DBA BUNZL CHICAGO<br>ATTN GENERAL COUNSEL<br>ONE CITY PLACE DRIVE STE 200<br>ST LOUIS, MO 63141-7067 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 169 | 8/4/2014 | $15,958.62<br>$15,958.62<br>$15,958.62 | | ( U )<br>( T )<br>[CDT] |
| BUNZL PROCESSOR<br>5710 NW 41ST ST<br>RIVERSIDE, MO 64150-7831 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 91 | 4/18/2014 | $7,776.74<br>$7,776.74<br>$7,776.74 | | ( U )<br>( T )<br>[CDT] |
| BUSCH LLC<br>PO BOX 8247<br>VIRGINIA BEACH, VA 23450-8247 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 220 | 10/20/2014 | $93.13<br>$93.13<br>$93.13 | | ( P )<br>( T )<br>[CDT] |
| CANON FINANCIAL SERVICES INC<br>FLEISCHER FLEISHER & SUGLIA<br>PLAZA 1000 AT MAIN STREET<br>SUIT 208<br>VOORHEES, NJ 08043 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 22 | 3/7/2014 | $47,024.87<br>$74,391.66<br>$121,416.53<br>$121,416.53 | | ( S )<br>( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CAPITAL ONE NA<br>PO BOX 12907<br>NORFOLK, VA  23541-0907 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 166 | 7/28/2014 | $9,309.72<br>$9,309.72<br>$9,309.72 | | ( U )<br>( T )<br>[CDT] |
| CAREERSINFOOD.COM<br>710 W SUNSHINE ST STE 110<br>SPRINGFIELD, MO  65807-2426 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 215 | 10/20/2014 | $850.00<br>$850.00<br>$850.00 | | ( U )<br>( T )<br>[CDT] |
| CAREY INTERNATIONAL INC<br>7445 NEW TECHNOLOGY WAY<br>FREDERICK, MD  21703-9401 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 64 | 3/31/2014 | $2,411.25<br>$2,411.25<br>$2,411.25 | | ( U )<br>( T )<br>[CDT] |
| CARGILL INCORPORATED<br>EDWARD HUMPHREY<br>15407 MCGINTY RD W<br>MS 177<br>WAYZATA, MN  55391 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 182 | 9/29/2014 | $31,349.16<br>$31,349.16<br>$31,349.16 | | ( A )<br>( T )<br>[CDT] |
| CARGILL INCORPORATED<br>EDWARD HUMPHREY<br>9320 EXCELSIOR BLVD, MS 136-2-2<br>HOPKINS, MN  55343-3444 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 242 | 10/22/2014 | $31,349.16<br>$31,349.16<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| CARTERET CODING INC<br>ATTN SHARON VILL<br>1431 RARITAN ROAD<br>CLARK, NJ  07066-1230 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 126 | 5/30/2014 | $20,675.71<br>$20,675.71<br>$20,675.71 | | ( U )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>TROUTMAN, NC  28166-8782 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 322 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>TROUTMAN, NC  28166-8782 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 321 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>TROUTMAN, NC  28166-8782 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 320 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>PO BOX 729<br>TROUTMAN, NC  28166-0729 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 319 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>JOEY LONG, TREASURER<br>385 PILCH ROAD<br>PO BOX 729<br>TROUTMAN, NC  28166-0729 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 318 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$387,709.44 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CBRE, INC<br>BEVERLY LU, SR COUNSEL - WESTERN DIV<br>400 S HOPE ST, 25TH FLOOR<br>LOS ANGELES, CA  90071-2800 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 440 | 5/12/2015 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( U )<br>( T )<br>[CDT] |
| CDW LLC<br>VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL  60061-1577 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 16 | 2/27/2014 | $10,749.65<br>$10,749.65<br>$10,749.65 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CENTRAL BEEF IND. L.L.C.<br>P.O. BOX 20872<br>TAMPA, FL 33622-0872 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 311 | 11/5/2014 | $93,251.48<br>$93,251.48<br>$93,251.48 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL BEEF INDUSTRIES LLC<br>C/O BARNETT BOLT KIRKWOOD LONG & KOCHE, PA<br>ATTN: MICHAEL V HARGETT<br>601 BAYSHORE BLVD, STE 700<br>TAMPA, FL 33606-2756 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 171 | 8/6/2014 | $399,571.30<br>$399,571.30<br>$399,571.30 | | ( A )<br>( T )<br>[CDT] |
| CENTRAL STATES AUTOMATIC SPRINKLERS INC<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>913 N MARKET STREET, 10TH FLOOR<br>WILMINGTON, DE 19801-3019 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 163 | 7/18/2014 | $44,114.81<br>$44,114.81<br>$44,114.81 | [U]<br>[U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| CENTRALIZED SUPPLY CHAIN SERVICES LLC<br>8140 WARD PARKWAY STE 440<br>KANSAS CITY, MO 64114 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 132 | 6/3/2014 | $27,264.57<br>$27,264.57<br>$27,264.57 | | ( A )<br>( T )<br>[CDT] |
| CERIDIAN<br>3311 E OLD SHAKOPEE RD<br>MINNEAPOLIS, MN 55325 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 90 | 4/11/2014 | $1,761.06<br>$1,761.06<br>$1,761.06 | | ( U )<br>( T )<br>[CDT] |
| CERTIFIED LABORATORIES OF THE MIDWEST INC<br>ATTN KRISANN TALLMAN<br>65 MARCUS DR<br>MELVILLE, NY 11747-4232 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 100 | 5/1/2014 | $108,037.00<br>$108,037.00<br>$108,037.00 | | ( U )<br>( T )<br>[CDT] |
| EULER HERMES NORTH AMERICA INSURANCE CO<br>(TRANSFEROR: CFC INC)<br>AGENT OF CFC, INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117-5173 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 67 | 3/31/2014 | $53,401.35<br>$53,401.35<br>$53,401.35 | | ( U )<br>( T )<br>[CDT] |
| CHASE INDUSTRIES<br>ROXANNE<br>10021 COMMERCE PARK DR.<br>CINCINNATI, OH 45246-1333 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 210 | 10/20/2014 | $12,046.60<br>$12,046.60<br>$12,046.60 | | ( U )<br>( T )<br>[CDT] |
| CHILTON CONSULTING GROUP<br>PO BOX 129<br>ROCKY FACE, GA 30740-0129 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 71 | 4/7/2014 | $11,057.09<br>$11,057.09<br>$11,057.09 | | ( U )<br>( T )<br>[CDT] |
| CHILTON ENTERPRISES, INC.<br>DBA CHILTON CONSULTING GROUP<br>P.O. BOX 129<br>ROCKY FACE, GA 30740-0129 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 194 | 10/14/2014 | $11,057.09<br>$11,057.09<br>$11,057.09 | | ( U )<br>( T )<br>[CDT] |
| CM MARKETING COMMUNICATION<br>CATHERINE MEHAFFEY<br>4720 WATERTOWN RD<br>ORONO, MN 55359-9681 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 451 | 1/29/2016 | $1,625.00<br>$1,625.00<br>$1,625.00 | | ( A )<br>( T )<br>[CDT] |
| CM MARKETING COMMUNICATIONS<br>4720 WATERTOWN ROAD<br>ORONO, MN 55359-9681 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 249 | 10/23/2014 | $1,625.00<br>$1,625.00<br>$1,625.00 | | ( P )<br>( T )<br>[CDT] |
| COLUMBUS VEGETABLE OIL<br>TERANCE MATERN<br>205 WEST WACKER DRIVE, SUITE 1600<br>CHICAGO, IL 60606-1441 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 373 | 11/7/2014 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| CONAGRA FOODS INC<br>TODD BANCHOR 1-220<br>ONE CONAGRA DR<br>OMAHA, NE 68102-5003 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 74 | 4/8/2014 | $367,335.22<br>$367,335.22<br>$367,335.22 | | ( U )<br>( T )<br>[CDT] |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.
 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 20 | 3/3/2014 | $24,211.75<br>$24,211.75<br>$24,211.75 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 285 | 11/3/2014 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 195 | 10/30/2014 | $120,395.79<br>$120,395.79<br>$120,395.79 | | ( P )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 289 | 11/3/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 288 | 11/3/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 150 | 6/27/2014 | $94,615.08<br>$94,615.08<br>$94,615.08 | | ( U )<br>( T )<br>[CDT] |
| CONSTELLATION NEW ENERGY GAS DIV LLC<br>CAMERON MORRISON<br>100 CONSTELLATION WAY, STE 600C<br>BALTIMORE, MD  21202-4890 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 239 | 10/22/2014 | $37,936.49<br>$114,626.00<br>$152,562.49<br>$152,562.49 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONTINENTAL CARBONIC PRODUCTS, INC.<br>3985 EAST HARRISON AVENUE<br>DECATUR, IL  62526-5534 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 23 | 3/10/2014 | $311.45<br>$379.37<br>$690.82<br>$690.82 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| COZZINI, LLC<br>ROBERT HILLMAN, CONTROLLER<br>4300 WEST BRYN MAWR AVE.<br>CHICAGO, IL  60646-5943 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 205 | 10/17/2014 | $12,798.99<br>$2,358.73<br>$12,798.99<br>$15,157.72<br>$15,157.72 | | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| CRACKER BARREL OLD COUNTRY STORE INC<br>ELIZABETH M. WILSON<br>307 HARTMANN DRIVE<br>LEBANON, TN  37087-2519 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 353 | 11/7/2014 | $2,112,491.00<br>$2,112,491.00<br>$2,112,491.00 | | ( U )<br>( T )<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF LLC<br>ATTN WANDA BORGES ESQ CRISTINA LIPAN ESQ<br>BORGES & ASSOCIATES LLC<br>575 UNDERHILL BLVD SUITE 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 442 | 7/10/2015 | $111,263.89<br>$111,263.89<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 193 | 10/30/2014 | $111,263.89<br>$111,263.89<br>$11,798.24<br>$123,062.13<br>$234,326.02<br>$123,062.13 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 444 | 12/2/2015 | $123,062.13<br>$123,062.13<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD.<br>SUITE 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 446 | 12/2/2015 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD.<br>SUITE 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 445 | 12/2/2015 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| CROWN CREDIT COMPANY<br>SEBALY SHILLITO & DYER LPA<br>ROBERT G HANSEMAN ATTORNEY & AGENT<br>1900 KETTERING TOWER<br>DAYTONA, OH  45423-1013 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 144 | 6/17/2014 | $39,062.92<br>$39,062.92<br>$39,062.92 | | ( U )<br>( T )<br>[CDT] |
| CROWN CREDIT COMPANY<br>C/O SEBALY SHILLITO & DYER LPA<br>ATTN:  ROBERT G HANSEMAN<br>40 N. MAIL ST   STE 1900<br>DAYTON, OH  45423 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 251 | 10/28/2014 | $39,062.92<br>$39,062.92<br>$39,062.92 | | ( A )<br>( T )<br>[CDT] |
| CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHIILLITO & DYER LPA<br>ATTN:  ROBERT G HANSEMAN<br>40 N MAIN ST  STE 1900<br>DAYTON, OH  45423 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 294 | 10/30/2014 | $65,675.40<br>$65,675.40<br>$65,675.40 | | ( A )<br>( T )<br>[CDT] |
| CROWN EQUIPMENT CORPORATION<br>SEBALY SHILLITO & DYER LPA<br>ROBERT G HANSEMAN ATTORNEY & AGENT<br>1900 KETTERING TOWER<br>DAYTONA, OH  45423-1013 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 145 | 6/17/2014 | $138,674.76<br>$138,674.76<br>$138,674.76 | | ( U )<br>( T )<br>[CDT] |
| CRYOVAC / SEALED AIR CORP<br>LEASE OF ROTARY VACUUM CHAMBER MACHINE<br>PO BOX 464<br>100 ROGERS BRIDGE RD<br>DUNCAN, SC  29334-0464 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 298 | 11/3/2014 | $13,330.00<br>$13,330.00<br>$13,330.00 | | ( S )<br>( T )<br>[CDT] |
| CRYOVAC / SEALED AIR CORPORATION<br>DION JONES<br>100 ROGERS BRIDGE RD<br>DUNCAN, SC  29334-9731 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 297 | 11/3/2014 | $351,173.93<br>$351,173.93<br>$351,173.93 | | ( U )<br>( T )<br>[CDT] |
| DAWN INTERNATIONAL LTD<br>CONFEDERATION HOUSE<br>WATERFORD BUSINESS PARK<br>CORK ROAD<br>WATERFORD<br>IRELAND, REPUBLIC OF | 14-10318-KJC<br>QUANTUM FOODS, LLC | 7 | 3/3/2014 | $40,740.00<br>$40,740.00<br>$40,740.00 | | ( U )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087-1453 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 93 | 4/17/2014 | $1,069.74<br>$1,069.74<br>$1,069.74 | | ( U )<br>( T )<br>[CDT] |
| DELL MARKETING LP<br>ONE DELL WAY RR 1 MS 52<br>ROUND ROCK, TX  78682-7000 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 115 | 5/12/2014 | $1,286.72<br>$1,286.72<br>$1,286.72 | | ( U )<br>( T )<br>[CDT] |
| DENNYS INC<br>TIMOTHY E FLEMMING<br>203 EAST MAIN STREET<br>SPARTANBURG, SC  29319-0003 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 89 | 4/15/2014 | $38,838.74<br>$38,838.74<br>$38,838.74 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed               *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DIRECT ENERGY BUSINESS<br>JONATHAN LOVE<br>1001 LIBERTY AVENUE, FLOOR 13<br>PITTSBURGH, PA  15222-3728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 424 | 11/25/2014 | $11,982.38<br>$11,982.38<br>$11,982.38 | | ( A )<br>( T )<br>[CDT] |
| DIRECT ENERGY BUSINESS<br>ATTN JONATHAN LOVE<br>1001 LIBERTY AVE FL 13<br>PITTSBURGH, PA  15222-3728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 21 | 3/6/2014 | $746,137.58<br>$746,137.58<br>$746,137.58 | | ( U )<br>( T )<br>[CDT] |
| DIRECT ENERGY BUSINESS<br>ATTN JONATHAN LOVE<br>1001 LIBERTY AVENUE FL 13<br>PITTSBURGH, PA  15222-3728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 130 | 6/3/2014 | $817,585.38<br>$817,585.38<br>$817,585.38 | | ( U )<br>( T )<br>[CDT] |
| DOCTOR`S ASSOCIATE INC<br>LINDSAY CAPECE<br>325 SUB WAY<br>MILFORD, CT  06461-3081 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 330 | 11/6/2014 | $9,253.00<br>$9,253.00<br>$9,253.00 | | ( A )<br>( T )<br>[CDT] |
| DOCTOR`S ASSOCIATES INC<br>LINDSAY CAPECE<br>325 SUB WAY<br>MILFORD, CT  06461-3081 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 334 | 11/6/2014 | $25,670.69<br>$25,670.69<br>$25,670.69 | | ( U )<br>( T )<br>[CDT] |
| DON JOHNS INCORPORATED<br>701 N RADDANT RD<br>BATAVIA, IL  60510-4218 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 431 | 12/15/2014 | $1,470.08<br>$1,470.08<br>$1,470.08 | | ( U )<br>( T )<br>[CDT] |
| DONLEVY LABORATORIES<br>11165 DELAWARE PARKWAY<br>CROWN POINT, IN  46307-7842 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 208 | 10/20/2014 | $155,306.25<br>$155,306.25<br>$155,306.25 | | ( U )<br>( T )<br>[CDT] |
| DOWN-TO-EARTH RECYCLING<br>SLOT E<br>CHICAGO, IL  60666-0973 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 199 | 10/27/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| DOWN-TO-EARTH RECYCLING<br>SLOT E<br>CHICAGO, IL  60666-0973 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 279 | 10/27/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094-5126 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 181 | 9/29/2014 | $12,245.00<br>$12,245.00<br>$12,245.00 | | ( A )<br>( T )<br>[CDT] |
| THE INSURANCE CO OF THE STATE OF PENNSYLVANIA, PA<br>(TRANSFEROR: EASTERN POULTRY DISTRIBUTORS INC)<br>C/O DIAMOND MCCARTHY LLP<br>ADAM L ROSEN<br>489 FIFTH AVE  21ST FLOOR<br>NEW YORK, NY  10018 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 65 | 4/1/2014 | $230,853.85<br>$230,853.85<br>$230,853.85 | | ( U )<br>( T )<br>[CDT] |
| ECKERT COLD STORAGE COMPANY<br>NEUMILLER & BEARDSLEE<br>CLIFFORD W. STEVENS (SBN: 148918)<br>PO BOX 20<br>STOCKTON, CA  95201-3020 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 397 | 11/7/2014 | $32,718.60<br>$32,718.60<br>$32,718.60 | [C]<br>[C] | ( A )<br>( T )<br>[CDT] |
| EFS NETWORK, INC<br>P.O. BOX 935197<br>ATLANTA, GA  31193-5197 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 434 | 12/22/2014 | $8,368.89<br>$8,368.89<br>$8,368.89 | | ( U )<br>( T )<br>[CDT] |
| EFS NETWORK, INC<br>P.O. BOX 935197<br>ATLANTA, GA  31193-5197 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 433 | 12/22/2014 | $1,031.28<br>$1,031.28<br>$1,031.28 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods

### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EQUILIBRIUM IT SOLUTIONS, INC<br>KELLY WOLKOMIR<br>5559 N ELSTON AVE<br>CHICAGO, IL 60630-1314 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 27 | 3/12/2014 | $29,852.50<br>$29,852.50<br>$29,852.50 | | ( U )<br>( T )<br>[CDT] |
| E-QUIP MANUFACTURING CO.<br>230 INDUSTRY AVE.<br>FRANKFORT, IL 60423-1641 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 274 | 10/27/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ESCOBAR, FLORENCIO<br>5031 S. SEELEY<br>CHICAGO, IL 60609-4725 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 406 | 11/10/2014 | $12,475.00<br>BLANK<br>$12,475.00<br>$12,475.00 | | ( P )<br>( T )<br>[CT]<br>[CDT] |
| ESCOT, ARACELI<br>613 NAWMAN CT<br>ROMEOVILLE, IL 60446-1267 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 420 | 11/19/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ESCOT, ARACELI<br>613 NAWMAN CT<br>ROMEOVILLE, IL 60446-1267 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 421 | 11/19/2014 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| EULER HERMES NORTH AMERICA INSURANCE CO<br>ASSIGNEE OF KING MEAT INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 162 | 7/14/2014 | $472,361.51<br>$472,361.51<br>$472,361.51 | | ( U )<br>( T )<br>[CDT] |
| EXCEL DISPLAYS & PACKAGING INC<br>C/O ICE MILLER LLP<br>ATTN BEN CAUGHEY<br>ONE AMERICAN SQUARE, SUITE 2900<br>INDIANAPOLIS, IN 46282-0019 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 125 | 5/30/2014 | $309,206.88<br>$309,206.88<br>$309,206.88 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| EXCEL DISPLAYS & PACKAGING INC<br>C/O ICE MILLER LLP<br>ATTN BEN CAUGHEY<br>ONE AMERICAN SQUARE, SUITE 2900<br>INDIANAPOLIS, IN 46282-0019 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 124 | 5/30/2014 | $119,315.00<br>$119,315.00<br>$119,315.00 | | ( A )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY<br>BUCHANAN INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801-3046 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 204 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY, ESQ.<br>BUCHANA INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801-3046 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 201 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY, ESQ.<br>BUCHAN INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801-3046 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 200 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY, ESQ.<br>BUCHANA INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801-3046 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 203 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA, MN 55987-1286 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 196 | 10/24/2014 | $2,453.05<br>$2,453.05<br>$2,453.05 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FEDEX TECHCONNECT INC<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>AS ASSIGNEE OF FEDEX CORP/FEDEX GROUND<br>PACKAGE SYTEMS/FREIGHT/OFFICE & PRINT SVCS INC<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN  38116-5017 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 107 | 5/12/2014 | $49,643.01<br>$49,643.01<br>$49,643.01 | | ( U )<br>( T )<br>[CDT] |
| FFE TRANSPORATION SERVICES INC<br>3400 STONEWELL DRIVE<br>LANCASTER, TX  75134-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 149 | 6/20/2014 | $56,887.43<br>$56,887.43<br>$30,985.84 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| FFE TRANSPORATION SERVICES INC<br>ATTN CREDIT DEPARTMENT<br>PO BOX 655888<br>DALLAS, TX  75265-5888 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 127 | 6/2/2014 | $137,329.97<br>$137,329.97<br>$137,329.97 | | ( U )<br>( T )<br>[CDT] |
| FIDELITY & DEPOSIT COMPANY OF MD &<br>ZURICH AMERICAN INSURANCE COMPANY<br>ATTN 6380066376<br>PO BOX 66944<br>CHICAGO, IL  60666-0944 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 161 | 7/14/2014 | $130,000.00<br>$130,000.00<br>$130,000.00 | [C]<br>[C]<br>[C] | ( U )<br>( T )<br>[CDT] |
| FIDLER MARKETING INC<br>205 NW 66TH STREET<br>OKLAHOMA CITY, OK  73116-8222 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 231 | 10/20/2014 | $3,407.59<br>$3,407.59<br>$3,407.59 | | ( P )<br>( T )<br>[CDT] |
| FILTER SERVICES ILLINOIS<br>2555 UNITED LANE<br>ELK GROVE VILLAGE, IL  60007-6820 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 245 | 10/23/2014 | $4,627.78<br>$4,627.78<br>$4,627.78 | | ( U )<br>( T )<br>[CDT] |
| FIRST INDUSTRIAL DEVELOPMENT SERVICES INC<br>WILLIAM J BARRETT<br>BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP<br>200 WEST MADISON ST SUITE 3900<br>CHICAGO, IL  60606-3465 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 72 | 4/8/2014 | $2,878,019.80<br>$2,878,019.80<br>$2,878,019.80 | | ( U )<br>( T )<br>[CDT] |
| FLEET EQUIPMENT CENTER INC<br>555 E SOUTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440-3065 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 61 | 3/27/2014 | $10,022.84<br>$10,022.84<br>$10,022.84 | | ( U )<br>( T )<br>[CDT] |
| FLEET EQUIPMENT CENTER INC.<br>555 E. SOUTH FRONTAGE RD.<br>BOLINGBROOK, IL  60440-3065 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 328 | 11/6/2014 | $7,728.94<br>$7,728.94<br>$7,728.94 | | ( U )<br>( T )<br>[CDT] |
| FLORENCIO ESCOBAR<br>5031 S. SEELEY<br>CHICAGO, IL  60609-4725 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 407 | 11/10/2014 | $12,475.00<br>$12,475.00<br>$12,475.00 | | ( A )<br>( T )<br>[CDT] |
| FOLEY & LARDNER LLP<br>CHARLES J TABB<br>321 N CLARK STREET, STE 2800<br>CHICAGO, IL  60417 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 326 | 11/6/2014 | $6,978.00<br>$6,978.00<br>$6,978.00 | | ( U )<br>( T )<br>[CDT] |
| FOOD SERVICES, INC.<br>17889 MCCLAIN RD.<br>MT VERNON, WA  98273 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 408 | 11/10/2014 | $18,816.00<br>$18,816.00<br>$18,816.00 | | ( U )<br>( T )<br>[CDT] |
| FORMEL INDUSTRIES INC<br>SAM OMALLEY<br>2355 N 25TH AVENUE<br>FRANKLIN PARK, IL  60131-3504 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 34 | 3/13/2014 | $31,764.86<br>$31,764.86<br>$31,764.86 | | ( U )<br>( T )<br>[CDT] |
| FOYLE PAVING & CONSTRUCTION INC<br>11205 SOUTH WORTH AVENUE<br>WORTH, IL  60482-1820 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 18 | 3/6/2014 | $13,897.00<br>$13,897.00<br>$13,897.00 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.
  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed ● Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FRAMARX / WAXSTAR<br>3224 BUTLER AVE.<br>SOUTH CHICAGO HTS, IL  60411-5505 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 270 | 10/28/2014 | $19,666.50<br>$19,666.50<br>$19,666.50 | | ( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 140 | 6/16/2014 | $800.00<br>$800.00<br>$800.00 | | ( P )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 141 | 6/16/2014 | $823.36<br>$77.36<br>$900.72<br>$900.72 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRANTZ COMPANY INC<br>PO BOX 344<br>BUTLER, WI  53007 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 277 | 10/24/2014 | $1,918.74<br>$1,918.74<br>$1,918.74 | | ( U )<br>( T )<br>[CDT] |
| GEA REFRIGERATION NORTH AMERICA INC<br>KRISTY MCMASTER - ACCOUNTING MGR<br>3475 BOARD ROAD<br>SECTION: GEA FEX INC<br>YORK, PA  17406-8414 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 230 | 10/20/2014 | $1,800.00<br>$1,800.00<br>$1,800.00 | | ( U )<br>( T )<br>[CDT] |
| GEA REFRIGERATION NORTH AMERICA INC<br>3475 BOARD RD<br>YORK, PA  17406-8414 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 172 | 8/11/2014 | $1,800.00<br>$1,800.00<br>$1,800.00 | | ( U )<br>( T )<br>[CDT] |
| GEEN INDUSTRIES, INC.<br>P.O. BOX 333<br>ITASCA, IL  60143-0333 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 340 | 11/6/2014 | $27,558.58<br>$27,558.58<br>$27,558.58 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 84 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL - AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 43 | 3/18/2014 | UNASCERTAINABLE<br>$5,704,247.29<br>UNKNOWN<br>$5,704,247.29<br>$5,704,247.29 | <br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 85 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 87 | 4/14/2014 | UNASCERTAINABLE<br>$4,312,845.37<br>UNKNOWN<br>$4,312,845.37<br>$4,312,845.37 | <br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGGTON, PA  19034-2707 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 83 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

# In re: Quantum Foods
## Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION THOMAS MCCORMICK VP EQUIPMENT WORKOUT GE CAPITAL - AMERICAS 516 VIRGINIA DRIVE FT WASHINGTON, PA 19034-2707 | 14-10322-KJC CHOICE ONE FOODS, LLC | 46 | 3/18/2014 | UNASCERTAINABLE $4,245,845.37 UNKNOWN $4,245,845.37 $4,245,845.37 $4,245,845.37 | [U] [U] [U] [U] [U] | ( A ) ( S ) ( U ) ( T ) [CT] [CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION THOMAS MCCORMICK VP EQUIPMENT WORKOUT GE CAPITAL - AMERICAS 516 VIRGINIA DRIVE FT WASHINGTON, PA 19034-2707 | 14-10321-KJC GDC LOGISTICS, LLC | 45 | 3/18/2014 | UNASCERTAINABLE $5,704,247.29 UNKNOWN $5,704,247.29 $5,704,247.29 | [U] [U] [U] [U] | ( A ) ( S ) ( U ) ( T ) [CT] [CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION THOMAS MCCORMICK VP EQUIPMENT WORKOUT GE CAPITAL - AMERICAS 516 VIRGINIA DRIVE FT WASHINGTON, PA 19034-2707 | 14-10320-KJC QUANTUM CULINARY, LLC | 44 | 3/18/2014 | UNASCERTAINABLE $5,704,247.29 UNKNOWN $5,704,247.29 $5,704,247.29 $5,704,247.29 | [U] [U] [U] [U] [U] | ( A ) ( S ) ( U ) ( T ) [CT] [CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION THOMAS MCCORMICK VP EQUIPMENT WORKOUT GE CAPITAL - AMERICAS 516 VIRGINIA DRIVE FT WASHINGTON, PA 19034-2707 | 14-10318-KJC QUANTUM FOODS, LLC | 42 | 3/18/2014 | UNASCERTAINABLE $5,704,247.29 UNKNOWN $5,704,247.29 $5,704,247.29 $5,704,247.29 | [U] [U] [U] [U] [U] | ( A ) ( S ) ( U ) ( T ) [CT] [CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION THOMAS MCCORMICK VP EQUIPMENT WORKOUT GE CAPITAL AMERICAS 516 VIRGINIA DRIVE FT WASHINGTON, PA 19034-2707 | 14-10318-KJC QUANTUM FOODS, LLC | 86 | 4/14/2014 | UNASCERTAINABLE $5,754,247.30 UNKNOWN $5,754,247.30 $5,754,247.30 $5,754,247.30 | [U] [U] [U] [U] [U] | ( A ) ( S ) ( U ) ( T ) [CT] [CDT] |
| GORDON BROS STEEL WAREHOUSE INC EULER HERMES NORTH AMERICA INSURANCE CO 800 RED BROOK BOULEVARD OWINGS MILLS, MD 21117-5173 | 14-10318-KJC QUANTUM FOODS, LLC | 31 | 3/10/2014 | $9,383.15 $9,383.15 $9,383.15 | | ( U ) ( T ) [CDT] |
| GRAPHIC PALLET & TRANSPORT INC 10225 S BODE ROAD PLAINFIELD, IL 60585-6903 | 14-10318-KJC QUANTUM FOODS, LLC | 109 | 5/12/2014 | $39,906.00 $39,906.00 $39,906.00 | | ( U ) ( T ) [CDT] |
| GREEN BAY PACKAGING, INC. EDWARD J KOWALSKI CLARK HILL PLC 824 N. MARKET STREET, SUITE 710 WILMINGTON, DE 19801-4939 | 14-10318-KJC QUANTUM FOODS, LLC | 418 | 10/14/2014 | $24,166.95 $24,166.95 $24,166.95 | | ( A ) ( T ) [CDT] |
| GRIDPATH SOLUTIONS INC 328 GLOVER ROAD STONEY CREEK, ON L8E 5M3 CANADA | 14-10318-KJC QUANTUM FOODS, LLC | 235 | 10/21/2014 | $2,485.26 $2,485.26 $2,485.26 | | ( U ) ( T ) [CDT] |
| GRIFFIN CAPITAL CORPORATION BRYAN CAVE LLP, LESLIE A. BAYLES 161 N. CLARK ST, STE. 4300 CHICAGO, IL 60601-3315 | 14-10319-KJC QUANTUM FOODS 213-D, LLC | 339 | 11/6/2014 | $2,156,350.35 $2,156,350.35 $2,156,350.35 | | ( U ) ( T ) [CDT] |
| GRIFFIN CAPITAL CORPORATION BRYAN CAVE LLP, LESLIE A. BAYLES 161 N. CLARK ST, STE. 4300 CHICAGO, IL 60601-3315 | 14-10320-KJC QUANTUM CULINARY, LLC | 337 | 11/6/2014 | $2,156,350.35 $2,156,350.35 $2,156,350.35 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL 60601-3315 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 333 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL 60601-3315 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 331 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL 60601-3315 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 335 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| HANOVER FOODS CORPORATION<br>STEVEN ROBERTSON<br>1125 WILSON AVE<br>HANOVER, PA 17331 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 120 | 5/20/2014 | $23,598.03<br>$23,598.03<br>$23,598.03 | | ( U )<br>( T )<br>[CDT] |
| HANOVER FOODS CORPORATION<br>1486 YORK ST<br>HANOVER, PA 17331 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 223 | 10/20/2014 | $23,598.03<br>$23,598.03<br>$23,598.03 | | ( A )<br>( T )<br>[CDT] |
| HARRINGTON INDUSTRIAL PLASTICS LLC<br>P.O. BOX 991099<br>LOUISVILLE, KY 40269-1099 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 207 | 10/17/2014 | $340.72<br>$340.72<br>$340.72 | | ( U )<br>( T )<br>[CDT] |
| HARVEST FOOD GROUP, INC.<br>DEPT 20-5035 P.O. BOX 5988<br>CAROL STREAM, IL 60197-5988 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 430 | 12/9/2014 | $764.60<br>$764.60<br>$764.60 | | ( S )<br>( T )<br>[CDT] |
| THE INSURANCE CO OF THE STATE OF PENNSYLVANIA, PA<br>(TRANSFEROR: HARVEST MEAT COMPANY INC)<br>C/O DIAMOND MCCARTHY LLP<br>ADAM L ROSEN<br>489 FIFTH AVE  21ST FLOOR<br>NEW YORK, NY 10018 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 110 | 5/6/2014 | $396,824.19<br>$396,824.19<br>$396,824.19 | | ( U )<br>( T )<br>[CDT] |
| HEALTH CARE LOGISTICS, INC.<br>P.O. BOX 400<br>CIRCLEVILLE, OH 43113-0400 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 423 | 11/24/2014 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| HEALTH CONSERVATION, INC.<br>415 FINANCIAL COURT<br>ROCKFORD, IL 61107-6670 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 327 | 11/6/2014 | $11,840.95<br>$11,840.95<br>$11,840.95 | | ( U )<br>( T )<br>[CDT] |
| HEAT AND CONTROL, INC.<br>21121 CABOT BLVD.<br>HAYWARD, CA 94545-1132 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 312 | 11/5/2014 | $13,125.34<br>$13,125.34<br>$13,125.34 | | ( U )<br>( T )<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 348 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 350 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

# In re: Quantum Foods

## Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 349 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 346 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.84<br>$87,675.64<br>$99,576.84<br>$99,576.84 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>HEATHER BOLLINGER,  COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>MS-02S-167<br>DOVER, NH  03802 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 347 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HILMAR INGREDIENTS<br>P.O. BOX 809089<br>CHICAGO, IL  60680-9089 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 403 | 11/10/2014 | $6,272.25<br>$6,272.25<br>$6,272.25 | | ( U )<br>( T )<br>[CDT] |
| HILMAR INGREDIENTS<br>P.O. BOX 809089<br>CHICAGO, IL  60680-9089 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 401 | 11/3/2014 | $6,272.25<br>$6,272.25<br>$6,272.25 | | ( U )<br>( T )<br>[CDT] |
| HIPERBARIC USA CORPORATION<br>MOSES & SINGER LLP, THE CHRYSLER BUILDING<br>JAMES M SULLIVAN ESQ<br>405 LEXINGTON AVENUE<br>NEW YORK, NY  10174-1299 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 143 | 6/17/2014 | $110,757.62<br>$110,757.62<br>$110,757.62 | | ( U )<br>( T )<br>[CDT] |
| HIRERIGHT SOLUTIONS INC<br>STEPHANIE FLOYD<br>100 CENTERVIEW DR<br>SUITE 300<br>NASHVILLE, TN  37214-3455 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 52 | 3/21/2014 | $693.00<br>$693.00<br>$693.00 | | ( U )<br>( T )<br>[CDT] |
| HIRZEL CANNING CO<br>KENNETH C BAKER<br>EASTMAN & SMITH, LTD<br>PO BOX 10032<br>TOLEDO, OH  43699-0032 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 183 | 10/9/2014 | $11,198.24<br>$11,212.39<br>$22,410.63<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| HIRZEL CANNING CO-COFACE NA INSURANCE COMPANY<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE RD E STE 2005<br>PRINCETON, NJ  08540-6779 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 180 | 9/22/2014 | $11,198.24<br>$11,212.39<br>$22,410.63<br>$22,410.63 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| HOVUS, INC<br>KURT HAUS, VICE PRESIDENT<br>272 BRODHEAD ROAD, STE 200<br>BETHLEHEM, PA  18017-8956 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 388 | 11/7/2014 | $86,262.32<br>$86,262.32<br>$86,262.32 | | ( A )<br>( T )<br>[CDT] |
| HOVUS, INC<br>KURT HAUS, VICE PRESIDENT<br>272 BRODHEAD ROAD, STE 200<br>BETHLEHEM, PA  18017-8956 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 389 | 11/7/2014 | $20,153.54<br>$95,702.30<br>$115,855.84<br>$115,855.84 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ICL SPECIALTY PRODUCTS INC<br>622 EMERSON RD, SUITE 500<br>ST LOUIS, MO  63141 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 139 | 6/13/2014 | $9,230.00<br>$9,230.00<br>$9,230.00 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

**In re: Quantum Foods**

**Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| IEH CAROL STREAM<br>IEH LABORATORIES AND CONSULTING GROUP<br>C/O MARTA SCHWENDEMAN<br>15300 BOTHELL WAY NE<br>LAKE FOREST PARK, WA  98155-7634 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 116 | 5/16/2014 | $2,769.00<br>$2,769.00<br>$2,769.00 | | ( U )<br>( T )<br>[CDT] |
| ILLINOIS AUDIO PRODUCTIONS INC<br>PATRICIA FILIPPI<br>3906 TURNER AVE<br>PLANO, IL  60545-9727 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 448 | 1/25/2016 | $450.00<br>$450.00<br>$450.00 | | ( A )<br>( T )<br>[CDT] |
| ILLINOIS AUDIO PRODUCTIONS, INC<br>3906 TURNER AVE<br>PLANO, IL  60545-9727 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 212 | 10/20/2014 | $620.00<br>$620.00<br>$620.00 | | ( U )<br>( T )<br>[CDT] |
| ILLINOIS AUDIO PRODUCTIONS, INC<br>3906 TURNER AVE<br>PLANO, IL  60545-9727 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 213 | 10/20/2014 | $300.00<br>$300.00<br>$300.00 | | ( A )<br>( T )<br>[CDT] |
| ILLINOIS BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ  07921-2693 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 164 | 7/22/2014 | $6,768.13<br>$6,768.13<br>$6,768.13 | | ( U )<br>( T )<br>[CDT] |
| IMPRINT ENTERPRISES INC<br>555 N COMMONS DR<br>AURORA, IL  60504-4112 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 51 | 3/20/2014 | $11,602.19<br>$11,602.19<br>$11,602.19 | | ( U )<br>( T )<br>[CDT] |
| INDUSTRIAL CONSULTANTS, LLC<br>P.O. BOX 833<br>OWASSO, OK  74055-0833 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 264 | 10/17/2014 | $5,197.00<br>$5,197.00<br>$5,197.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADEPHIA, PA  19101-7346 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 134 | 6/9/2014 | $500.00<br>$500.00<br>$500.00 | | ( P )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 38 | 3/17/2014 | $500.00<br>$3,000.00<br>$3,500.00<br>$3,500.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLAZA, RM 1150<br>BALTIMORE, MD  21201-2810 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 454 | 8/22/2016 | $3,661.21<br>$3,661.21<br>$3,661.21 | | ( A )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 39 | 3/17/2014 | $500.00<br>$500.00<br>$500.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 439 | 4/20/2015 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNATIONAL PAPER CREDIT<br>CYNTHIA MERTENS<br>1699 W 9TH STREET<br>WHITE BEAR LAKE, MN  55110-6717 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 73 | 4/9/2014 | $76,616.10<br>$76,616.10<br>$76,616.10 | | ( U )<br>( T )<br>[CDT] |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>JOSEPH CORRIGAN<br>ONE FEDERAL STREET<br>BOSTON, MA  02110-2012 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 453 | 2/26/2016 | $9,697.44<br>$9,697.44<br>$9,697.44 | | ( A )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| J L MASONRY & STONE INC.<br>PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, FL 28<br>PITTSBURGH, PA  15219-1728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 356 | 11/7/2014 | $52,048.00<br>$52,048.00<br>$52,048.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| J L MASONRY & STONE INC.<br>PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, FL 28<br>PITTSBURGH, PA  15219-1728 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 354 | 11/7/2014 | $38,700.00<br>$38,700.00<br>$38,700.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| J L MASONRY & STONE INC.<br>PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, FL 28<br>PITTSBURGH, PA  15219-1728 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 355 | 11/7/2014 | $22,335.00<br>$22,335.00<br>$22,335.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| J P MORGAN CHASE BANK NA<br>NATIONAL BANKRUPTCY DEPT<br>PO BOX 29505 AZ1-1191<br>PHOENIX, AZ  85038-9505 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 55 | 3/24/2014 | $18,234.42<br>$18,234.42<br>$18,234.42 | | ( S )<br>( T )<br>[CDT] |
| ATRADIUS TRADE CREDIT INSURANCE INC<br>(TRANSFEROR: J RETTENMAIER USA LP)<br>ATTN CLAIMS DEPT<br>230 SCHILLING CIRCLE, SUITE 240<br>HUNT VALLEY, MD  21031-1409 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 219 | 10/20/2014 | $7,779.53<br>$7,779.53<br>$7,779.53 | | ( U )<br>( T )<br>[CDT] |
| J.B. LAND, INC.<br>P.O. BOX 3427<br>JOLIET, IL  60434-3427 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 2 | 2/24/2014 | $118,066.50<br>$118,066.50<br>$118,066.50 | | ( U )<br>( T )<br>[CDT] |
| JB HUNT TRANSPORT INC<br>ERICA HAYES<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL, AR  72745-9143 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 158 | 7/14/2014 | $18,525.66<br>$18,525.66<br>$18,525.66 | | ( U )<br>( T )<br>[CDT] |
| JDA SOFTWARE, INC<br>15059 N SCOTTSDALE RD STE 400<br>SCOTTSDALE, AZ  85254-2666 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 391 | 11/7/2014 | $30,432.43<br>$30,432.43<br>$30,432.43 | | ( U )<br>( T )<br>[CDT] |
| JET EDGE INC.<br>12070 43RD STREET NE<br>SAINT MICHAEL, MN  55376-8427 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 202 | 10/16/2014 | $1,593.57<br>$1,593.57<br>$1,593.57 | | ( U )<br>( T )<br>[CDT] |
| JKC TRUCKING INC<br>5450 SOUTH CENTER AVENUE<br>SUMMIT, IL  60501-1025 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 50 | 3/20/2014 | $131,160.92<br>$131,160.92<br>$131,160.92 | | ( U )<br>( T )<br>[CDT] |
| JOHN BEAN TECHNOLOGIES CORP.<br>NOAH POPP<br>70 WEST MADISON, STE 4400<br>CHICAGO, IL  60602-4546 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 336 | 11/6/2014 | $23,796.52<br>$23,796.52<br>$23,796.52 | | ( U )<br>( T )<br>[CDT] |
| KAVINOKY COOK LLP<br>ERIN E BAHN, ESQ<br>726 EXCHANGE STREET, STE 800<br>BUFFALO, NY  14210-1465 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 253 | 10/28/2014 | $5,098.64<br>$5,098.64<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| KAVINOKY COOK LLP<br>726 EXCHANGE STREET SUITE 800<br>BUFFALO, NY  14210-1465 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 258 | 10/28/2014 | $5,098.64<br>$5,098.64<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEY IMPACT SALES<br>2819 RICHMOND DRIVE, NE<br>ALBUQUERQUE, NM  87107-1918 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 246 | 10/27/2014 | $935.62<br>$935.62<br>$935.62 | | ( P )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KGT COMMUNICATIONS GROUP INC.<br>845 CRESCENT DRIVE<br>GLEN ELLYN, IL  60137-4285 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 197 | 10/14/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| KWALYTI TOOLING AND MACHINERY REBUILDING INC<br>1690 E FABYAN PARKWAY<br>BATAVIA, IL  60510-1492 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 300 | 11/3/2014 | $33,883.84<br>$33,883.84<br>$33,883.84 | | ( U )<br>( T )<br>[CDT] |
| LASMA RESOURCE GROUP, INC.<br>1800 LINDA LANE<br>ST. CLOUD, MN  56301-5121 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 399 | 11/7/2014 | $12,475.00<br>$12,475.00<br>$12,475.00 | | ( A )<br>( T )<br>[CDT] |
| LASMA RESOURCE GROUP, INC.<br>1800 LINDA LANE<br>ST. CLOUD, MN  56301-5121 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 400 | 11/7/2014 | $12,901.80<br>$12,901.80<br>$12,901.80 | | ( U )<br>( T )<br>[CDT] |
| LEE KUM KEE (USA), INC<br>DICKSON CHAN, VP FINANCE<br>14841 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA  91746-3110 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 438 | 3/30/2015 | $51,462.00<br>$51,462.00<br>$51,462.00 | | ( U )<br>( T )<br>[CDT] |
| LEMAN USA INC<br>SANDY BODI<br>1860 RENAISSANCE BLVD<br>STURTEVANT, WI  53177-1745 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 28 | 3/12/2014 | $26,046.12<br>$26,046.12<br>$26,046.12 | | ( U )<br>( T )<br>[CDT] |
| LES VIANDES DUBRETON INC<br>1312 FUE ST GEORGES<br>ST BERNARD BCE, QC  G0S 2G0<br>CANADA | 14-10318-KJC<br>QUANTUM FOODS, LLC | 292 | 11/3/2014 | $38,329.46<br>$38,329.46<br>$38,329.46 | | ( U )<br>( T )<br>[CDT] |
| LES VIANDES DUBRETON INC<br>JESSIE BLANEY<br>1312 RUE SAINT GEORGES<br>SAINT BERNARD, QC  G0S 2G0<br>CANADA | 14-10318-KJC<br>QUANTUM FOODS, LLC | 449 | 1/27/2016 | $38,329.46<br>$38,329.46<br>$38,329.46 | | ( A )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLLETTE VIOLA<br>COMMERICAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 343 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLLETTE VIOLA<br>COMMERCIAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 344 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLETTE VIOLA<br>COMMERCIAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 342 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>HEATHER BOLLINGER<br>COMMERCIAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY; MS-02S-167<br>DOVER, NH  03802 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 345 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLETTE VIOLA<br>COMMERICAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 341 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods

### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 105 | 5/9/2014 | $53,610.37<br>$53,610.37<br>$53,610.37 | | ( A )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 106 | 5/9/2014 | $8,355.58<br>$8,355.58<br>$8,355.58 | | ( A )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 78 | 4/7/2014 | $7,420.89<br>$7,420.89<br>$7,420.89 | | ( A )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 77 | 4/7/2014 | $9,010.73<br>$9,010.73<br>$9,010.73 | | ( U )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 76 | 4/7/2014 | $92,375.54<br>$92,375.54<br>$92,375.54 | | ( A )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 75 | 4/7/2014 | $84,599.81<br>$84,599.81<br>$84,599.81 | | ( U )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 128 | 6/2/2014 | $2,252,707.00<br>$2,252,707.00<br>$2,252,707.00 | | ( U )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 129 | 6/2/2014 | $255,552.00<br>$255,552.00<br>$255,552.00 | | ( U )<br>( T )<br>[CDT] |
| LION LOGISTICS INC<br>1001 BRYN MAWR<br>BENSENVILLE, IL 60106-1244 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 283 | 11/3/2014 | $1,950.00<br>$1,950.00<br>$1,950.00 | | ( U )<br>( T )<br>[CDT] |
| LION LOGISTICS INC<br>1001 BRYN MAWR<br>BENSENVILLE, IL 60106-1244 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 282 | 11/3/2014 | $1,950.00<br>$1,950.00<br>$1,950.00 | | ( A )<br>( T )<br>[CDT] |
| LOS ANGELES COUNTY TREASURER/TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 426 | 12/1/2014 | $16,475.65<br>$16,475.65<br>$16,475.65 | | ( S )<br>( T )<br>[CDT] |
| LOS ANGELES COUNTY TREASURER/TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 56 | 3/24/2014 | $16,752.59<br>$16,752.59<br>$16,752.59 | | ( P )<br>( T )<br>[CDT] |
| MADEJA, ANNA<br>5800 S NARROGANSETT<br>CHICAGO, IL 60638-3407 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 290 | 10/30/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| MAESTRANZI BROTHERS KNIFE CO<br>VINCENT D MAESTRANZI<br>4715 N RONALD STREET<br>HARWOOD HEIGHTS, IL 60152 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 190 | 10/23/2014 | $15,652.00<br>$15,652.00<br>$15,652.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

# In re: Quantum Foods
## Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAESTRANZI BROTHERS KNIFE CO<br>VINCENT D MAESTRANZI<br>4715 N RONALD STREET<br>HARWOOD HEIGHTS, IL  60152 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 189 | 10/23/2014 | $15,652.00<br>$15,652.00<br>$15,652.00 | | ( U )<br>( T )<br>[CDT] |
| MARCO SUPPLY COMPANY INC<br>LISA MARCO KOUBA<br>999 W 37TH STREET<br>CHICAGO, IL  60609-1540 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 19 | 3/6/2014 | $6,955.41<br>$6,955.41<br>$6,955.41 | | ( U )<br>( T )<br>[CDT] |
| MARIA G OREGEL<br>4522 S SACRAMENTO AVE<br>CHICAGO, IL  60632-2536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 405 | 11/10/2014 | $8,892.00<br>$8,892.00<br>$8,892.00 | | ( A )<br>( T )<br>[CDT] |
| MARLEN INTERNATIONAL, INC.<br>CAROL WALLE<br>4780 NW 41ST ST, STE 100<br>RIVERSIDE, MO  64150-7810 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 310 | 11/5/2014 | $19,929.05<br>$19,929.05<br>$19,929.05 | | ( U )<br>( T )<br>[CDT] |
| MARSH USA INC<br>LARRY LEHAN<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036-2708 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 305 | 11/4/2014 | $23,444.16<br>$23,444.16<br>$23,444.16 | | ( U )<br>( T )<br>[CDT] |
| MARSH USA INC<br>CRAIG PADOVER<br>121 RIVER STREET<br>HOBOKEN, NJ  07030-5791 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 306 | 11/4/2014 | $713,585.00<br>$713,585.00<br>$713,585.00 | | ( A )<br>( T )<br>[CDT] |
| MARSHALL DURBIN FOOD CORPORATION<br>ELISE DURBIN<br>PO BOX 100755<br>BIRMINGHAM, AL  35210-0755 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 3 | 2/24/2014 | $153,328.40<br>$153,328.40<br>$153,328.40 | | ( U )<br>( T )<br>[CDT] |
| MARTEN TRANSPORT LTD<br>ATTN KRIS HOFF<br>129 MARTEN STREET<br>MONDOVI, WI  54755-1700 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 179 | 9/15/2014 | $12,112.72<br>$12,112.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTEN TRANSPORT SERVICES, LTD<br>DEWITT ROSS & STEVENS SC<br>ESA MOVROYDIS<br>TWO EAST MIFFLIN ST, STE 600<br>MADISON, WI  53703 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 299 | 11/3/2014 | $8,303.46<br>$8,303.46<br>$8,303.46 | | ( U )<br>( T )<br>[CDT] |
| MCCANN INDUSTRIES, INC.<br>PO BOX 5609<br>CAROL STREAM, IL  60197-5609 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 428 | 12/8/2014 | $424.80<br>BLANK<br>$424.80<br>$424.80 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL  60680-4355 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 29 | 3/10/2014 | $51,822.20<br>$51,822.20<br>$51,822.20 | | ( U )<br>( T )<br>[CDT] |
| MDT PACKAGING, INC<br>P.O. BOX 319<br>GLENCOE, IL  60022-0319 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 296 | 10/31/2014 | $5,143.35<br>$5,143.35<br>$5,143.35 | | ( A )<br>( T )<br>[CDT] |
| MEELUNIE AMERICA INC<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ  08520-1415 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 54 | 3/21/2014 | $10,991.16<br>$10,991.16<br>$10,991.16 | | ( U )<br>( T )<br>[CDT] |
| MIDLAND PAPER COMPANY<br>101 E PALATINE ROAD<br>WHEELING, IL  60090-6512 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 402 | 11/10/2014 | $8,245.60<br>$8,245.60<br>$8,245.60 | | ( A )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

# In re: Quantum Foods

## Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MIDWEST AIR PARTS<br>PO BOX 776<br>MUFKEGO, WI 53150-0776 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 218 | 10/20/2014 | $597.45<br>$597.45<br>$597.45 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST INDUSTRIAL RUBBER, INC.<br>10431 MIDWEST INDUSTRIAL DR.<br>ST. LOUIS, MO 63132-1225 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 432 | 12/18/2014 | $7,003.58<br>$7,003.58<br>$7,003.58 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST PROMOTIONAL GROUP<br>211 S FRONTAGE RD<br>WILLOWBROOK, IL 60527-5871 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 259 | 10/24/2014 | $438.24<br>$438.24<br>$438.24 | | ( U )<br>( T )<br>[CDT] |
| MOSTARDI PLATT<br>JASON BOGNER<br>888 INDUSTRIAL DRIVE<br>ELMHURST, IL 60126-1121 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 188 | 10/23/2014 | $2,240.80<br>$2,240.80<br>$2,240.80 | | ( U )<br>( T )<br>[CDT] |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 121 | 5/19/2014 | $48,643.12<br>$48,643.12<br>$48,643.12 | | ( U )<br>( T )<br>[CDT] |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 122 | 2/20/2014 | $845.28<br>$845.28<br>$845.28 | | ( A )<br>( T )<br>[CDT] |
| MOUNTAIN STATES/ROSEN LLC<br>UNIT C-101 HUNTS POINT COOPERATIVE MARKET<br>355 FOOD CENTER DRIVE<br>BRONX, NY 10474-7053 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 173 | 8/11/2014 | $79,732.80<br>$79,732.80<br>$79,732.80 | | ( U )<br>( T )<br>[CDT] |
| MSC INDUSTRIAL SUPPLY CO<br>ATTN LEGAL DEPT<br>75 MAXESS ROAD<br>MELVILLE, NY 11747-3151 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 17 | 2/27/2014 | $2,521.70<br>$2,521.70<br>$2,521.70 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL BEEF PACKING COMPANY, LLC<br>MICHAEL D FIELDING<br>HUSCH BLACKWELL, LLP<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO 64112-2551 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 422 | 11/21/2014 | $110,500.00<br>$110,500.00<br>$110,500.00 | | ( U )<br>( T )<br>[CDT] |
| NATUREX INC<br>GAETAN SOURCEAU<br>375 HUYLER ST<br>SOUTH HACKENSACK, NJ 07606-1532 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 184 | 10/10/2014 | $3,597.65<br>$3,597.65<br>$3,597.65 | | ( U )<br>( T )<br>[CDT] |
| NEWLY WEDS FOODS INC<br>0007 MOMENTUM PLACE<br>CHICAGO, IL 60689-5300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 244 | 10/23/2014 | $117,869.15<br>$34,880.20<br>$152,749.35<br>$152,749.35 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NIKOLAOS FINE FOODS LTD.<br>PATRICK W. CAROTHERS, ESQ.<br>LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219-1728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 323 | 11/6/2014 | $164,518.20<br>$164,518.20<br>$164,518.20 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NMHG FINANCIAL SERVICES<br>KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404-8247 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 104 | 5/6/2014 | $4,354.51<br>$4,354.51<br>$4,354.51 | [C]<br>[C]<br>[C] | ( U )<br>( T )<br>[CDT] |
| NORTHERN SAFETY CO., INC.<br>P.O. BOX 4250<br>UTICA, NY 13504-4250 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 412 | 11/13/2014 | $2,329.01<br>$2,329.01<br>$2,329.01 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NORTHLAND LABORATORIES<br>DJ ALWATTAR<br>1061 FEEHANVILLE DR<br>MOUNT PROSPECT, IL 60056-6006 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 36 | 3/17/2014 | $7,701.99<br>$7,701.99<br>$7,701.99 | | ( U )<br>( T )<br>[CDT] |
| NORTHWEST ANALYTICS INC<br>111 SW 5TH AVENUE   STE 800<br>PORTLAND, OR 97204 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 262 | 10/24/2014 | $580.50<br>$580.50<br>$580.50 | | ( A )<br>( T )<br>[CDT] |
| NORTHWEST ANALYTICS INC<br>DEPT CH 19229<br>PALATINE, IL 60055-9229 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 261 | 10/24/2014 | $580.50<br>$580.50<br>$580.50 | | ( U )<br>( T )<br>[CDT] |
| NORTHWEST CASTER & EQUIPMENT<br>12410 BEVERLY PARK RD # 51<br>LYNNWOOD, WA 98087-1540 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 237 | 10/27/2014 | $1,461.15<br>$1,461.15<br>$1,461.15 | | ( A )<br>( T )<br>[CDT] |
| NOVAMARK, INC.<br>4265 E FM 1187<br>BURLESON, TX 76028-7911 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 413 | 11/13/2014 | $39,598.20<br>$39,598.20<br>$39,598.20 | | ( U )<br>( T )<br>[CDT] |
| NSF INTERNATIONAL<br>789 N DIXBORO RD<br>ANN ARBOR, MI 48108 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 1 | 2/24/2014 | $6,297.40<br>$6,297.40<br>$6,297.40 | | ( U )<br>( T )<br>[CDT] |
| NU-MEAT TECHNOLOGY, INC.<br>601 HADLEY ROAD<br>SOUTH PLAINFIELD, NJ 07080-2403 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 57 | 3/24/2014 | $61,370.00<br>$61,370.00<br>$61,370.00 | | ( U )<br>( T )<br>[CDT] |
| ONE WAY SOLUTIONS LLC<br>400 CENTRAL AVE # 320<br>NORTHFIELD, IL 60093-3024 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 152 | 7/3/2014 | $14,928.00<br>$14,928.00<br>$14,928.00 | | ( U )<br>( T )<br>[CDT] |
| ONE WAY SOLUTIONS, LLC<br>BRIAN PIGOTT<br>400 CENTRAL AVE  STE 320<br>NORTHFIELD, IL 60093-3024 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 185 | 10/14/2014 | $210.00<br>$1,008.00<br>$13,710.00<br>$14,928.00<br>$14,928.00 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| ONE WAY SOLUTIONS, LLC<br>BRIAN PIGOTT<br>400 CENTRAL AVE  STE 320<br>NORTHFIELD, IL 60093-3024 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 186 | 10/14/2014 | $210.00<br>$1,008.00<br>$13,710.00<br>$14,928.00<br>$14,928.00 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| OREGEL, MARIA G<br>4522 S SACRAMENTO<br>CHICAGO, IL 60632-2536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 404 | 11/10/2014 | $8,892.00<br>$8,892.00<br>$8,892.00 | | ( P )<br>( T )<br>[CDT] |
| ORKIN EXTERMINATING<br>603 E. DIEHL RD. SUITE 124<br>NAPERVILLE, IL 60563-4904 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 387 | 11/7/2014 | $1,152.88<br>$1,152.88<br>$1,152.88 | | ( U )<br>( T )<br>[CDT] |
| ORLEANS INTERNATIONAL INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF ORLEANS INTERNATIONAL INC<br>800 RED BROOKS BOULEVARD<br>OWING MILLS, MD 21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 48 | 3/14/2014 | $294,883.21<br>$294,883.21<br>$294,883.21 | | ( U )<br>( T )<br>[CDT] |
| PAMCO LABEL CO INC-COFACE NA INSURANCE COMPANY<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE RD E STE 2005<br>PRINCETON, NJ 08540-6779 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 94 | 4/21/2014 | $1,835.00<br>$418.00<br>$2,253.00<br>$2,253.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| PAMCO LABELS<br>P.O. BOX 1000 DEPT. 5<br>MEMPHIS, TN 38148-0001 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 240 | 10/27/2014 | $2,253.00<br>$2,253.00<br>$2,253.00 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PANASONIC APPLIANCES<br>REFRIGERATION SYSTEM CORPORATION OF AMERICA<br>LEGAL DEPARTMENT<br>2055 SANYO AVENUE<br>SAN DIEGO, CA  92154-6234 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 138 | 6/13/2014 | $5,537.13<br>$5,537.13<br>$5,537.13 | | ( U )<br>( T )<br>[CDT] |
| PARAMOUNT MARKETING GROUP LLC<br>10907 MCBRIDE LN<br>KNOXVILLE, TN  37932-3222 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 301 | 11/4/2014 | $687.05<br>$687.05<br>$687.05 | | ( U )<br>( T )<br>[CDT] |
| PAZ, ELITANIA O<br>2817 S CHRISTIANA<br>CHICAGO, IL  60623-4614 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 236 | 10/21/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| PECO FOODS INC<br>WILLIAM E. CHIPMAN, JR.<br>CHIPMAN BROWN CICERO & COLE LLP<br>1007 NORTH ORANGE STREET, SUITE 1110<br>WILMINGTON, DE  19801 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 151 | 6/30/2014 | $532,800.00<br>$532,800.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PECO FOODS, INC<br>PO BOX 1760<br>TUSCALOOSA, AL  35403-1760 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 395 | 11/7/2014 | $532,800.00<br>$532,800.00<br>$532,800.00 | | ( A )<br>( T )<br>[CDT] |
| PEREZ, JUANA<br>942 ONTARIO DR.<br>ROMEOVILLE, IL  60446-3968 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 411 | 11/10/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| PEREZ, JUANA<br>942 ONTARIO DRIVE<br>ROMEOVILLE, IL  60446-3968 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 419 | 11/10/2014 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>4901 BELFORT ROAD, STE 120<br>JACKSONVILLE, FL  32256-6016 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 228 | 10/20/2014 | $9,789.27<br>$9,789.27<br>$9,789.27 | | ( U )<br>( T )<br>[CDT] |
| PORK KING PACKING INC<br>PO BOX 253<br>8808 S RT 23<br>MARENGO, IL  60152-0253 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 5 | 2/28/2014 | $13,151.55<br>$13,151.55<br>$13,151.55 | | ( P )<br>( T )<br>[CDT] |
| PROCESSINGSUPPLIES.COM<br>3705 SWENSON AVE.<br>ST. CHARLES, IL  60174-3439 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 295 | 10/31/2014 | $4,995.00<br>$4,995.00<br>$4,995.00 | | ( U )<br>( T )<br>[CDT] |
| PROPORTION FOODS LLC<br>C/O BLANK ROME LLP, GREGORY F VIZZA ESQ<br>ONE LOGAN SQUARE<br>130 N 18TH STREET<br>PHILADELPHIA, PA  19103-6933 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 118 | 5/20/2014 | $490,016.69<br>$490,016.69<br>$490,016.69 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| QUALITY INTEGRATED SOLUTIONS INC.<br>LIDIA HAHN<br>18521 SPRING CREEK DR<br>UNIT G & H<br>TINLEY PARK, IL  60478 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 37 | 3/17/2014 | $4,500.00<br>$4,500.00<br>$4,500.00 | | ( U )<br>( T )<br>[CDT] |
| RAYMOND LEASING CORPORATION<br>ATTN SCOTT BARTH<br>20 SOUTH CANAL STREET<br>GREENE, NY  13778-1280 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 156 | 7/10/2014 | $2,870.84<br>$2,870.84<br>$2,870.84 | | ( U )<br>( T )<br>[CDT] |
| RED ARROW PRODUCTS CO LLC<br>C/O WHYTE HIRSCHBOECK DUDEK SC<br>PATRICK B HOWELL<br>555 EAST WELLS ST, STE 1900<br>MILWAUKEE, WI  53202-3837 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 307 | 11/4/2014 | $10,781.38<br>$10,781.38<br>$10,781.38 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

# In re: Quantum Foods

## Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RED ARROW PRODUCTS CO LLC<br>PO BOX 1537<br>MANITOWOC, WI 54221-1537 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 99 | 5/1/2014 | $64,488.81<br>$64,488.81<br>$64,488.81 | | ( U )<br>( T )<br>[CDT] |
| RED ARROW PRODUCTS CO LLC<br>C/O WHYTE HIRSCHBOECK DUDEK SC<br>PATRICK B HOWELL<br>555 EAST WELLS ST, STE 1900<br>MILWAUKEE, WI 53202-3837 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 308 | 11/4/2014 | $53,707.43<br>$53,707.43<br>$53,707.43<br>$107,414.86<br>$107,414.86 | | ( A )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| REFRIGERATED FOOD EXPRESS<br>ANDREW FAY ESQ<br>LECLAIRRYAN PC<br>ONE INTERNATIONAL WAY, 11TH FLOOR<br>BOSTON, MA 02110-2602 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 224 | 10/20/2014 | $36,610.19<br>$36,610.19<br>$36,610.19 | | ( U )<br>( T )<br>[CDT] |
| RELIABLE FIRE EQUIPMENT CO<br>12845 S CICERO AVE<br>ALSIP, IL 60803-3083 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 287 | 11/3/2014 | $982.81<br>$982.81<br>$982.81 | | ( U )<br>( T )<br>[CDT] |
| RELIABLE RUBBER, INC<br>805 FORESTWOOD DRIVE<br>ROMEOVILLE, IL 60446-1282 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 214 | 10/20/2014 | $13,601.59<br>$13,601.59<br>$13,601.59 | | ( U )<br>( T )<br>[CDT] |
| RESOLUTION ECONOMICS LLC<br>CHARLES HILL<br>MATTHEWS PIERCE & LLOYD<br>830 WALKER RD STE 12<br>DOVER, DE 19904-2748 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 82 | 4/14/2014 | $151,873.75<br>$151,873.75<br>$151,873.75 | | ( U )<br>( T )<br>[CDT] |
| RFX INC<br>ANDREW FAY<br>LECLAIRRYAN PC<br>ONE INTERNATIONAL PLACE, 11TH FLOOR<br>BOSTON, MA 02110-2602 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 40 | 3/17/2014 | $39,610.19<br>$39,610.19<br>$39,610.19 | | ( U )<br>( T )<br>[CDT] |
| RICELAND FOODS INC<br>ATTN MARTHA FRIZZELL<br>PO BOX 927<br>STUTTGART, AR 72160-0927 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 155 | 7/8/2014 | $16,002.00<br>$16,002.00<br>$16,002.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE 19801-3301 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 317 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE 19801-3301 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 315 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE 19801-3301 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 316 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE 19801-3301 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 314 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801-3301 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 313 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROBERT REISER & CO INC<br>ANDREW Z SCHWARTZ ESQ<br>FOLEY HOAG LLP<br>155 SEAPORT BOULEVARD<br>BOSTON, MA 02210-2698 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 88 | 4/15/2014 | $353,333.34<br>$353,333.34<br>$353,333.34 | | ( S )<br>( T )<br>[CDT] |
| ROBERT REISER & CO., INC.<br>ANDREW Z. SCHWARTZ<br>FOLEY HOAG LLP<br>155 SEAPORT BLVD.<br>BOSTON, MA 02210-2698 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 324 | 11/6/2014 | $42,673.27<br>$42,673.27<br>$42,673.27 | | ( U )<br>( T )<br>[CDT] |
| ROCKTENN CP LLC<br>BRIAN NEWTON, MANAGER CORPORATE CREDIT<br>3950 SHACKLEFORD RD SUITE 100<br>DULUTH, GA 30096-1855 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 92 | 4/17/2014 | $20,225.56<br>$20,225.56<br>$20,225.56 | | ( U )<br>( T )<br>[CDT] |
| RONALD L WADLE<br>113 COLLEN DR<br>LOMBARD, IL 60148-4408 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 286 | 11/3/2014 | $120.00<br>$120.00<br>$120.00 | | ( A )<br>( T )<br>[CDT] |
| RS QUALITY PRODUCTS INC<br>PO BOX 90130<br>ALLENTOWN, PA 18109-0130 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 9 | 3/3/2014 | $4,892.37<br>$4,892.37<br>$4,892.37 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 49 | 3/20/2014 | $369,791.20<br>$369,791.20<br>$369,791.20 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 66 | 4/3/2014 | $43,214.36<br>$43,214.36<br>$43,214.36 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 176 | 9/4/2014 | $53,796.88<br>$53,796.88<br>$53,796.88 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 443 | 10/15/2015 | $59,951.08<br>$59,951.08<br>$59,951.08 | | ( U )<br>( T )<br>[CDT] |
| SAF-T-GARD<br>PO BOX 66583<br>CHICAGO, IL 60666-0583 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 221 | 10/20/2014 | $18,766.45<br>$18,766.45<br>$18,766.45 | | ( U )<br>( T )<br>[CDT] |
| SAF-T-GARD INTERNATIONAL INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF SAF-T-GARD INTERNATIONAL INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 47 | 3/17/2014 | $18,766.45<br>$18,766.45<br>$18,766.45 | | ( U )<br>( T )<br>[CDT] |
| SAMPCO INC<br>JOHN BISSETT<br>651 W WASHINGTON BLVD<br>SUITE 300<br>CHICAGO, IL 60661-2138 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 41 | 3/18/2014 | $119,719.60<br>$119,719.60<br>$119,719.60 | | ( U )<br>( T )<br>[CDT] |
| SARATOGA FOOD SPECIALTIES<br>C/O MCGUIRE WOODS, LLP<br>ATTN: JOSEPH S SHEERIN, ESQ<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND, VA 23219-3916 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 390 | 11/7/2014 | $8,255.90<br>$55,356.05<br>$63,611.95<br>$63,611.95 | [U]<br><br>[U]<br>[U] | ( A )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEAFAX INC<br>PO BOX 15340<br>PORTLAND, ME  04112-5340 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 234 | 10/21/2014 | $5,400.00<br>$5,400.00<br>$5,400.00 | | ( U )<br>( T )<br>[CDT] |
| SEALEZE A UNIT OF JASON INC<br>2350 SALISBURY RD N<br>RICHMOND, IN  47374-9726 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 102 | 5/5/2014 | $5,033.92<br>$5,033.92<br>$5,033.92 | | ( U )<br>( T )<br>[CDT] |
| SENSITECH INC.<br>800 CUMMINGS CENTER<br>SUITE 258X<br>BEVERLY, MA  01915-6197 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 427 | 12/8/2014 | $1,402.50<br>$1,402.50<br>$1,402.50 | | ( U )<br>( T )<br>[CDT] |
| SHARIS MANAGEMENT CORPORATION<br>KEVIN BECHTEL<br>94 SW GEMINI DR<br>BEAVERTON, OR  97008 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 241 | 10/22/2014 | $876.00<br>$876.00<br>$876.00 | | ( U )<br>( T )<br>[CDT] |
| SHOES FOR CREWS LLC<br>ACCOUNTS RECEIVABLE MANAGER 17TH FLOOR<br>250 SOUTH AUSTRALIAN AVENUE<br>WEST PALM BEACH, FL  33401-7437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 157 | 7/11/2014 | $24,643.58<br>$24,643.58<br>$24,643.58 | | ( U )<br>( T )<br>[CDT] |
| SILLIKER INC<br>ATTN JOHN STAFIEJ<br>111 E WACKER DR STE 2300<br>CHICAGO, IL  60601-4214 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 113 | 5/5/2014 | $7,517.50<br>$7,517.50<br>$7,517.50 | | ( U )<br>( T )<br>[CDT] |
| SILLIKER INC<br>ATTN DALE MOMMAERTS<br>111 E WACKER DR<br>STE 2300<br>CHICAGO, IL  60601-4214 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 114 | 5/5/2014 | $6,767.50<br>$6,767.50<br>$6,767.50 | | ( U )<br>( T )<br>[CDT] |
| SILLIKER INC<br>ATTN DALE MOMMAERTS<br>111 E WACKER DR<br>STE 2300<br>CHICAGO, IL  60601-4214 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 14 | 3/4/2014 | $6,767.50<br>$6,767.50<br>$6,767.50 | | ( U )<br>( T )<br>[CDT] |
| SMOKEHOUSE LIMITED INC.<br>4867 NC HWY 22 N<br>FRANKLINVILLE, NC  27248-8265 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 209 | 10/20/2014 | $444.79<br>$444.79<br>$444.79 | | ( U )<br>( T )<br>[CDT] |
| SMOKEHOUSE LIMITED INC.<br>4867 NC HWY 22 N<br>FRANKLINVILLE, NC  27248-8265 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 80 | 4/11/2014 | $2,086.02<br>$2,086.02<br>$2,086.02 | | ( U )<br>( T )<br>[CDT] |
| SNI COMPANIES<br>PO BOX 740497<br>ATLANTA, GA  30374-0497 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 81 | 4/11/2014 | $6,615.00<br>$6,615.00<br>$6,615.00 | | ( U )<br>( T )<br>[CDT] |
| SOKOL & COMPANY<br>P.O. BOX 95337<br>PALATINE, IL  60095-5337 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 338 | 11/6/2014 | $84,051.00<br>$84,051.00<br>$84,051.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTHWEST TOWN<br>10450 W 163RD PLACE<br>ORLAND PARK, IL  60467-5445 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 255 | 10/24/2014 | $980.00<br>$980.00<br>$980.00 | | ( U )<br>( T )<br>[CDT] |
| SPS COMMERCE<br>333 SOUTH 7TH ST<br>SUITE 1000<br>MINNEAPOLIS, MN  55402-2421 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 68 | 3/31/2014 | $503.96<br>$503.96<br>$503.96 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STAPLES INC<br>DANEEN KASTANEK<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223-4536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 33 | 3/10/2014 | $9,813.58<br>$9,813.58<br>$9,813.58 | | ( U )<br>( T )<br>[CDT] |
| STATE OF WASHINGTON DEPT OF REVENUE<br>2101 4TH AVE., SUITE 1400<br>SEATTLE, WA 98121-2300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 198 | 10/16/2014 | $2,050.00<br>$2,050.00<br>$2,050.00 | | ( A )<br>( T )<br>[CDT] |
| STATE OF WASHINGTON DEPT OF REVENUE<br>2101 4TH AVE SUITE 1400<br>SEATTLE, WA 98121-2300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 147 | 6/23/2014 | $626.34<br>$626.34<br>$626.34 | | ( A )<br>( T )<br>[CDT] |
| STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL 60501-1122 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 302 | 11/4/2014 | $6,438.89<br>$6,438.89<br>$6,438.89 | | ( A )<br>( T )<br>[CDT] |
| STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL 60501-1122 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 303 | 11/4/2014 | $6,438.89<br>$6,438.89<br>$6,438.89 | | ( A )<br>( T )<br>[CDT] |
| STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL 60501-1122 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 304 | 11/4/2014 | $2,496.00<br>$2,496.00<br>$2,496.00 | | ( A )<br>( T )<br>[CDT] |
| SUBURBAN ELEVATOR COMPANY<br>130 PRAIRIE LAKE RD., UNIT D<br>EAST DUNDEE, IL 60118-9130 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 369 | 11/7/2014 | $2,953.00<br>$2,953.00<br>$2,953.00 | | ( U )<br>( T )<br>[CDT] |
| SUN ROOFING INC<br>71 WALNUT ST<br>SPRINGFIELD, MA 01105-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 392 | 11/7/2014 | $334,414.29<br>$334,414.29<br>$334,414.29 | | ( U )<br>( T )<br>[CDT] |
| SUN ROOFING INC<br>71 WALNUT ST<br>SPRINGFIELD, MA 01105-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 63 | 3/31/2014 | $334,414.29<br>$334,414.29<br>$334,414.29 | | ( U )<br>( T )<br>[CDT] |
| SUN ROOFING INC<br>71 WALNUT ST<br>SPRINGFIELD, MA 01105-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 393 | 11/7/2014 | $334,414.29<br>$334,414.29<br>$334,414.29 | | ( U )<br>( T )<br>[CDT] |
| SUPPLY TIGERS INC.<br>P.O. BOX 4004<br>MANKATO, MN 56002-4004 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 293 | 10/30/2014 | $12,475.00<br>$42,125.00<br>$54,600.00<br>$54,600.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| SWAGGER FOODS CORPORATION<br>900 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061-3155 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 58 | 3/26/2014 | $92,070.12<br>$92,070.12<br>$92,070.12 | | ( U )<br>( T )<br>[CDT] |
| SWAGGER FOODS CORPORATION<br>900 CORPORATE WOODS PKWY<br>VERNON HILLS, IL 60061-3155 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 254 | 10/24/2014 | $92,070.12<br>$92,070.12<br>$92,070.12 | | ( U )<br>( T )<br>[CDT] |
| SYSCO CENTRAL ALABAMA<br>1000 SYSCO DR<br>CALERA, AL 35040-4992 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 435 | 1/20/2015 | $121.04<br>$121.04<br>$121.04 | | ( U )<br>( T )<br>[CDT] |
| TAFT STETTINIUS & HOLLISTER LLP<br>FKA SHEFSKY & FROELICH LTD<br>JOSEPH F SCHMIDT<br>111 E WACKER DRIVE, SUITE 2800<br>CHICAGO, IL 60601-4277 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 98 | 5/1/2014 | $57,180.81<br>$57,180.81<br>$57,180.81 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVENUE,<br>SUITE C209<br>RYE, NY 10580-1437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 103 | 5/5/2014 | $88,700.00<br>$88,700.00<br>$88,700.00 | | ( A )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVENUE,<br>SUITE C209<br>RYE, NY 10580-1437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 281 | 10/27/2014 | $88,700.00<br>$88,700.00<br>$88,700.00<br>$177,400.00<br>$0.00 | | ( A )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| ATRADIUS TRADE CREDIT INSURANCE INC<br>(TRANSFEROR: TAURUS FOOD PRODUCTS)<br>ATTN CLAIMS DEPT<br>230 SCHILLING CIRCLE, SUITE 240<br>HUNT VALLEY, MD 21031-1409 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 6 | 3/3/2014 | $254,925.00<br>$254,925.00<br>$254,925.00 | | ( A )<br>( T )<br>[CDT] |
| TCF EQUIPMENT FINANCE INC<br>11100 WAYZATA BOULEVARD, SUITE 801<br>MINNETONKA, MN 55305-5503 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 154 | 7/7/2014 | $128,363.14<br>$128,363.14<br>$128,363.14 | | ( U )<br>( T )<br>[CDT] |
| TCF EQUIPMENT FINANCE INC<br>11100 WAYZATA BOULEVARD, SUITE 801<br>MINNETONKA, MN 55305-5503 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 59 | 3/26/2014 | $199,030.88<br>$199,030.88<br>$199,030.88 | | ( S )<br>( T )<br>[CDT] |
| TEXAS DEPARTMENT OF AGRICULTURE<br>ANGELA OLIGE<br>PO BOX 12847<br>AUSTIN, TX 78711-2847 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 325 | 11/6/2014 | $58,115.71<br>$58,115.71<br>$58,115.71 | | ( U )<br>( T )<br>[CDT] |
| TGW INTERNATIONAL, INC<br>5 BRACO INTERNATIONAL BLVD<br>WILDER, KY 41076-9125 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 216 | 10/20/2014 | $1,401.04<br>$1,401.04<br>$1,401.04 | | ( U )<br>( T )<br>[CDT] |
| THE ETTLINGER CORPORATION<br>175 OLDE HALF DAY ROAD SUITE 247<br>LINCOLNSHIRE, IL 60069-3063 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 266 | 10/17/2014 | $10,028.89<br>$10,028.89<br>$10,028.89 | | ( U )<br>( T )<br>[CDT] |
| THE HILL GROUP<br>11045 GAGE AVENUE<br>FRANKLIN PARK, IL 60131-1437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 232 | 10/21/2014 | $7,246.00<br>$7,246.00<br>$7,246.00 | | ( U )<br>( T )<br>[CDT] |
| THE SUPPLY CORPORATION<br>P.O. BOX 100<br>LAKE GENEVA, WI 53147-0100 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 272 | 10/27/2014 | $646.07<br>$646.07<br>$646.07 | | ( U )<br>( T )<br>[CDT] |
| THE TRAVELERS INDEMNITY COMPANY<br>JULIE A PERYGA<br>ONE TOWER SQUARE, 9CR<br>HARTFORD, CT 06183-0003 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 280 | 10/27/2014 | $2,000.00<br>UNKNOWN<br>UNKNOWN<br>$2,000.00<br>$2,000.00 | [U]<br>[U]<br>[U]<br>[U] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| THE TUCKER FIRM LLC<br>DEBRA TUCKER<br>540 N LASALLE ST<br>CHICAGO, IL 60654-5054 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 167 | 7/28/2014 | $61,004.05<br>$61,004.05<br>$61,004.05 | | ( U )<br>( T )<br>[CDT] |
| THE WEST PACES HOTEL GROUP, LLC<br>3384 PEACHTREE ROAD SUITE 375<br>ATLANTA, GA 30326-2827 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 268 | 10/28/2014 | $8,428.34<br>$8,428.34<br>$8,428.34 | | ( U )<br>( T )<br>[CDT] |
| THERMOWORKS INC<br>741 E UTAH VALLEY DR<br>AMERICAN FORK, UT 84003-9774 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 168 | 7/28/2014 | $257.99<br>$257.99<br>$257.99 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THOMAS B BARLOW<br>RE: ASSURED PEST CONTROL<br>17391 CALOOSA TRACE CIR<br>FT MYERS, FL 33967 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 257 | 10/24/2014 | $4,980.00<br>$4,980.00<br>$4,980.00 | | ( A )<br>( T )<br>[CDT] |
| THOMAS PRECISION MACHINING<br>3278 SOUTH MAIN STREET<br>RICE LAKE, WI 54868 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 414 | 11/17/2014 | $5,925.59<br>$5,925.59<br>$5,925.59 | | ( U )<br>( T )<br>[CDT] |
| TIME DEFINITE SERVICES INC<br>KURT E VRAGEL JR PC<br>1701 EAST LAKE AVE<br>SUITE 170<br>GLENVIEW, IL 60025-2085 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 60 | 3/25/2014 | $46,950.62<br>$46,950.62<br>$46,950.62 | | ( U )<br>( T )<br>[CDT] |
| TITAN IMAGE GROUP INC<br>305 W BRIARCLIFF RD STE 103<br>BOLINGBROOK, IL 60440-2864 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 153 | 7/3/2014 | $6,446.28<br>$6,446.28<br>$6,446.28 | | ( U )<br>( T )<br>[CDT] |
| TOMRA SORTING SOLUTIONS<br>65 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112-5141 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 8 | 3/3/2014 | $19,360.00<br>$19,360.00<br>$19,360.00 | | ( U )<br>( T )<br>[CDT] |
| TRC GLOBAL SOLUTIONS INC<br>RECKMEYER LAW LLC<br>4701 N PORT WASHINGTON RD STE 100<br>MIILWAUKEE, WI 53212-1050 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 101 | 5/2/2014 | $95,136.59<br>$95,136.59<br>$95,136.59 | | ( P )<br>( T )<br>[CDT] |
| TRENDESIGN LLC<br>MICHAEL HOUSEMAN<br>520 WOODBURY DR<br>AKRON, OH 44333-2781 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 53 | 3/21/2014 | $3,335.73<br>$3,335.73<br>$3,335.73 | | ( U )<br>( T )<br>[CDT] |
| TRUITT BROTHERS INC<br>PO BOX 309<br>SALEM, OR 97308-0309 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 79 | 4/11/2014 | $85,750.23<br>$85,750.23<br>$85,750.23 | | ( U )<br>( T )<br>[CDT] |
| TYCO INTEGRATED SECURITY<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256-3323 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 111 | 5/5/2014 | $19,556.12<br>$19,556.12<br>$19,556.12 | | ( U )<br>( T )<br>[CDT] |
| TYCO INTEGRATED SECURITY<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256-3323 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 112 | 5/5/2014 | $1,744.35<br>$1,744.35<br>$1,744.35 | | ( U )<br>( T )<br>[CDT] |
| TYSON FOODS INC<br>ATTN: LEIGH FOSTER<br>MAIL CODE AR076126<br>2200 DON TYSON PKWY<br>SPRINGDALE, AR 72762 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 148 | 6/17/2014 | $2,603,841.09<br>$2,603,841.09<br>$1,353,841.09 | | ( A )<br>( T )<br>[CDT] |
| CRYSTAL FINANCIAL LLC<br>(TRANSFEROR: TYSON FOODS INC)<br>TWO INTERNATIONAL PLACE, 17TH FL<br>BOSTON, MA 02110-4104 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 148-A | | $1,000,000.00 | | [CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 364 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 367 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 363 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 359 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 365 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 357 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 352 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 351 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 366 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 358 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 371 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>$23,528.00 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>1649 W ADAMS STREET, 4TH FLOOR<br>CHICAGO, IL 60612-3280 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 376 | 11/6/2014 | $389,597.00<br>UNKNOWN<br>$389,597.00<br>$389,597.00 | <br>[U]<br>[U] | ( P )<br>( T )<br>[CT]<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 374 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 377 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 372 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 375 | 11/6/2014 | $66,494.00<br>UNKNOWN<br>$66,494.00<br>$66,494.00 | <br>[U]<br>[U] | ( P )<br>( T )<br>[CT]<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 378 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 368 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>$122,830.00 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 370 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 379 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 362 | 11/6/2014 | $341,510.00<br>$341,510.00<br>$341,510.00 | | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 360 | 11/6/2014 | $65,416.00<br>$65,416.00<br>$65,416.00 | | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 381 | 11/6/2014 | $179,548.00<br>$179,548.00<br>$179,548.00 | | ( P )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 380 | 11/6/2014 | $1,051,286.00<br>$1,051,286.00<br>$1,051,286.00 | | ( P )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE<br>850 N ARLINGTON HTS RD<br>ITASCA, IL  60143-2885 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 137 | 6/6/2014 | $49,390.79<br>$49,390.79<br>$49,390.79 | | ( U )<br>( T )<br>[CDT] |
| UNISOURCE WORLDWIDE<br>850 N ARLINGTON HTS RD<br>ITASCA, IL  60143-2885 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 15 | 3/4/2014 | $13,811.26<br>$13,811.26<br>$13,811.26 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 4396<br>TIMONIUM, MD  21094-4396 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 415 | 11/17/2014 | $3,000.00<br>$3,000.00<br>$3,000.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>PHYLLIS HAYES - AGENT<br>PO BOX 4396<br>TIMONIUM, MD  21094-4396 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 70 | 4/7/2014 | $18,106.23<br>$18,106.23<br>$18,106.23 | | ( U )<br>( T )<br>[CDT] |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LANE N<br>MINNEAPOLIS, MN  55427 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 11 | 3/4/2014 | $1,734.03<br>$1,734.03<br>$1,734.03 | | ( U )<br>( T )<br>[CDT] |
| UNITED RENTALS NORTH AMERICA INC<br>3200 HARBOR LANE N<br>MINNEAPOLIS, MN  55447-5278 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 69 | 3/4/2014 | $7,108.06<br>$7,108.06<br>$7,108.06 | | ( U )<br>( T )<br>[CDT] |
| UNITED STATES PLASTIC CORP.<br>1390 NEUBRECHT RD.<br>LIMA, OH  45801-3196 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 265 | 10/17/2014 | $873.39<br>$873.39<br>$873.39 | | ( S )<br>( T )<br>[CDT] |
| US DEPT OF AGRICULTURE AGRICULTURAL MARKETING SVCS<br>ATTN DOUG CREWS<br>ANIMAL/PLANT HEALTH INSPECTION SERVICE;<br>FINANCIAL OPERATIONS; DEBT MNGMNT TEAM<br>100 NORTH 6TH STREET SUITE 510C<br>MINNEAPOLIS, MN  55403-1504 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 175 | 8/18/2014 | $36,860.16<br>$36,860.16<br>$36,860.16 | | ( U )<br>( T )<br>[CDT] |
| US GAS<br>JOHN MCCURRIE<br>11618 SOUTH MAYFIELD<br>ALSIP, IL  60803-6010 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 398 | 11/7/2014 | $12,457.36<br>$12,457.36<br>$12,457.36 | | ( U )<br>( T )<br>[CDT] |
| USDA/FOOD SAFETY & INSPECTION SERVICE<br>DEBT MANAGEMENT UNIT<br>5601 SUNNYSIDE AVENUE<br>MAILDROP 5264<br>BELTSVILLE, MD  20774 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 243 | 10/23/2014 | $7,135.65<br>$7,135.65<br>$7,135.65 | | ( A )<br>( T )<br>[CDT] |
| USDA/FOOD SAFETY AND INSPECTION SERVICE<br>ATTN DEBT MANAGEMENT UNIT<br>5601 SUNNYSIDE AVENUE<br>MAILDROP 5264<br>BELTSVILLE, MD  20705-5000 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 170 | 8/4/2014 | $28,450.84<br>$28,450.84<br>$28,450.84 | | ( U )<br>( T )<br>[CDT] |
| VAN HEES INC.<br>2500 REGENCY PARKWAY<br>CARY, NC  27518-8549 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 416 | 11/17/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| VAN HEES INC.<br>5750-A CENTERPOINT CT<br>GURNEE, IL  60031 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 417 | 11/17/2014 | $1,287.90<br>$1,287.90<br>$1,287.90 | | ( A )<br>( T )<br>[CDT] |
| VENTURE MARKETING GROUP, INC<br>4102 BROOKEVILLE ROAD<br>BROOKEVILLE, MD  20833-1614 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 211 | 10/20/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VENTURE MARKETING GROUP, INC<br>4102 BROOKEVILLE ROAD<br>BROOKEVILLE, MD 20833-1614 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 437 | 1/26/2015 | $130,367.24<br>$130,367.24<br>$130,367.24 | | ( U )<br>( T )<br>[CDT] |
| VILLAGE OF BOLINGBROOK<br>375 W. BRIARCLIFF RD.<br>BOLINGBROOK, IL 60440-0951 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 452 | 2/19/2016 | $53,977.43<br>$53,977.43<br>$53,977.43 | | ( A )<br>( T )<br>[CDT] |
| VILLAGE OF ROMEOVILLE<br>C/O PATRICIA STACH<br>1050 W ROMEO ROAD<br>ROMEOVILLE, IL 60446-1390 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 160 | 7/14/2014 | $70,616.15<br>$70,616.15<br>$70,616.15 | | ( U )<br>( T )<br>[CDT] |
| VILLAGE OF ROMEOVILLE<br>C/O PATRICIA STACH<br>1050 W ROMEO ROAD<br>ROMEOVILLE, IL 60446-1390 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 159 | 7/14/2014 | $15,137.27<br>$15,137.27<br>$15,137.27 | | ( U )<br>( T )<br>[CDT] |
| VISTA FOOD EXCHANGE, INC. DBA DEAL CITY<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ 08520-1415 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 26 | 3/10/2014 | $158,439.29<br>$158,439.29<br>$158,439.29 | | ( U )<br>( T )<br>[CDT] |
| W W GRAINGER INC<br>SPECIAL COLLECTIONS DEPT<br>MES17829023571<br>7300 N MELVINA<br>NILES, IL 60714-3906 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 32 | 3/11/2014 | $44,656.29<br>$44,656.29<br>$44,656.29 | | ( U )<br>( T )<br>[CDT] |
| W W GRAINGER INC<br>ATTN: SPECIAL COLLECTIONS DEPT<br>MES829023571<br>7300 N MELVINA<br>NILES, IL 60714-3906 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 429 | 12/9/2014 | $2,512.73<br>$2,512.73<br>$2,512.73 | | ( U )<br>( T )<br>[CDT] |
| WARREN F. THOMAS PLUMBING CO.<br>33 W. 63RD STREET<br>WESTMONT, IL 60559-3179 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 24 | 3/10/2014 | $14,020.78<br>$14,020.78<br>$14,020.78 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON STATE DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101 4TH AVE SUITE 1400<br>SEATTLE, WA 98121-2300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 117 | 5/19/2014 | $3,300.00<br>$82.50<br>$3,382.50<br>$3,382.50 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| WASTE MANAGEMENT<br>JACQUELYN E MILLS<br>1001 FANNIN ST<br>HOUSTON, TX 77002-6717 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 450 | 1/28/2016 | $884.45<br>$884.45<br>$884.45 | | ( A )<br>( T )<br>[CDT] |
| WASTE MANAGEMENT-RMC<br>2625 W GRANDVIEW RD STE 150<br>PHOENIX, AZ 85023-3109 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 135 | 6/9/2014 | $5,723.72<br>$5,723.72<br>$5,723.72 | | ( U )<br>( T )<br>[CDT] |
| WEBB-MASON INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF WEBB-MASON INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 95 | 4/21/2014 | $132,197.78<br>$132,197.78<br>$132,197.78 | | ( U )<br>( T )<br>[CDT] |
| WEBER INC<br>ROBERT L MOGREN II<br>10701 N AMBASSADOR DRIVE<br>KANSAS CITY, MO 64153-1216 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 12 | 3/4/2014 | $16,243.46<br>$16,243.46<br>$16,243.46 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

   ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WESCO DISTRIBUTION DBA ENGLEWOOD ELECTRICAL SUPPLY<br>MICHAEL CARROLL<br>200 E LIES RD<br>CAROL STREAM, IL  60188-9418 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 62 | 3/28/2014 | $19,209.05<br>$19,209.05<br>$19,209.05 | | ( S )<br>( T )<br>[CDT] |
| WESCO DISTRIBUTION INC<br>DBA ENGLEWOOD ELECTRICAL SUPPLY<br>2401 INTERNATIONAL PARKWAY, UNIT C<br>WOODRIDGE, IL  60517-5059 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 247 | 10/23/2014 | $19,209.05<br>$19,209.05<br>$19,209.05 | | ( U )<br>( T )<br>[CDT] |
| WESCO DISTRIBUTION INC<br>DBA ENGLEWOOD ELECTRICAL SUPPLY<br>2401 INTERNATIONAL PARKWAY, UNIT C<br>WOODRIDGE, IL  60517-5059 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 248 | 10/23/2014 | $1,110.14<br>$1,110.14<br>$1,110.14 | | ( A )<br>( T )<br>[CDT] |
| WOLF TEC INC<br>ATTN JOHN HEMMINGER<br>20 KIEFFER LANE<br>KINGSTON, NY  12401-2209 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 4 | 2/25/2014 | $75,356.94<br>$75,356.94<br>$75,356.94 | | ( U )<br>( T )<br>[CDT] |
| WOLVERINE FIRE PROTECTION CO.<br>P.O. BOX 219<br>MT. MORRIS, MI  48458-0219 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 409 | 11/10/2014 | $2,123.00<br>$2,123.00<br>$2,123.00 | | ( U )<br>( T )<br>[CDT] |
| WOLVERINE FIRE PROTECTION CO.<br>P.O. BOX 219<br>MT. MORRIS, MI  48458-0219 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 410 | 11/10/2014 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| WOMEN`S FOODSERVICE FORUM<br>6730 LBJ FREEWAY, BLDG B<br>DALLAS, TX  75240-6509 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 436 | 1/26/2015 | $20,000.00<br>$20,000.00<br>$20,000.00 | | ( U )<br>( T )<br>[CDT] |
| YAMASA CORPORATION USA<br>3500 FAIRVIEW INDUSTRIAL DR SE<br>SALEM, OR  97302-1154 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 275 | 10/24/2014 | $379.13<br>$379.13<br>$379.13 | | ( U )<br>( T )<br>[CDT] |
| ZEP SALES & SERVICES<br>JONATHAN E RAULSTON<br>EMGEL HAIRSTON & JOHANSON PC<br>PO BOX 11405<br>BIRMINGHAM, AL  35202-1405 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 97 | 4/29/2014 | $1,239.83<br>$1,239.83<br>$1,239.83 | | ( U )<br>( T )<br>[CDT] |
| ZMARZLINKSI, BARBARA<br>13 W. DIVISION ST<br>LEMONT, IL  60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 382 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( P )<br>( T )<br>[CDT] |
| ZMARZLINKSI, BARBARA<br>13 W. DIVISION ST<br>LEMONT, IL  60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 383 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( A )<br>( T )<br>[CDT] |
| ZMARZLINKSI, TADEUSZ<br>13 W. DIVISION ST<br>LEMONT, IL  60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 384 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( P )<br>( T )<br>[CDT] |
| ZMARZLINKSI, TADEUSZ<br>13 W. DIVISION ST<br>LEMONT, IL  60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 385 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( A )<br>( T )<br>[CDT] |
| ZONES CONNECTING BUSINESS & TECH<br>P.O. BOX 34740<br>SEATTLE, WA  98124-1740 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 329 | 11/6/2014 | $19,277.64<br>$19,277.64<br>$19,277.64 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed ● Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

### Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | | |
|---|---|---|
| $11,082,906.82 | | ( A ) |
| $55,134,859.10 | | ( S ) |
| $2,356,164.69 | | ( P ) |
| $39,126,126.57 | | ( U ) |
| $106,913,531.13 | | ( T ) |
| $107,700,057.18 | | [CT] |
| $104,887,821.13 | | [CDT] |

**Total Claims Count: 454**

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

---