# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

### In re: Quantum Foods
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NSF INTERNATIONAL<br>789 N DIXBORO RD<br>ANN ARBOR, MI 48108 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 1 | 2/24/2014 | $6,297.40<br>$6,297.40<br>$6,297.40 | | ( U )<br>( T )<br>[CDT] |
| J.B. LAND, INC.<br>P.O. BOX 3427<br>JOLIET, IL 60434-3427 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 2 | 2/24/2014 | $118,066.50<br>$118,066.50<br>$118,066.50 | | ( U )<br>( T )<br>[CDT] |
| MARSHALL DURBIN FOOD CORPORATION<br>ELISE DURBIN<br>PO BOX 100755<br>BIRMINGHAM, AL 35210-0755 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 3 | 2/24/2014 | $153,328.40<br>$153,328.40<br>$153,328.40 | | ( U )<br>( T )<br>[CDT] |
| WOLF TEC INC<br>ATTN JOHN HEMMINGER<br>20 KIEFFER LANE<br>KINGSTON, NY 12401-2209 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 4 | 2/25/2014 | $75,356.94<br>$75,356.94<br>$75,356.94 | | ( U )<br>( T )<br>[CDT] |
| PORK KING PACKING INC<br>PO BOX 253<br>8808 S RT 23<br>MARENGO, IL 60152-0253 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 5 | 2/28/2014 | $13,151.55<br>$13,151.55<br>$13,151.55 | | ( P )<br>( T )<br>[CDT] |
| ATRADIUS TRADE CREDIT INSURANCE INC<br>(TRANSFEROR: TAURUS FOOD PRODUCTS)<br>ATTN CLAIMS DEPT<br>230 SCHILLING CIRCLE, SUITE 240<br>HUNT VALLEY, MD 21031-1409 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 6 | 3/3/2014 | $254,925.00<br>$254,925.00<br>$254,925.00 | | ( A )<br>( T )<br>[CDT] |
| DAWN INTERNATIONAL LTD<br>CONFEDERATION HOUSE<br>WATERFORD BUSINESS PARK<br>CORK ROAD<br>WATERFORD<br>IRELAND, REPUBLIC OF | 14-10318-KJC<br>QUANTUM FOODS, LLC | 7 | 3/3/2014 | $40,740.00<br>$40,740.00<br>$40,740.00 | | ( U )<br>( T )<br>[CDT] |
| TOMRA SORTING SOLUTIONS<br>65 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112-5141 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 8 | 3/3/2014 | $19,360.00<br>$19,360.00<br>$19,360.00 | | ( U )<br>( T )<br>[CDT] |
| RS QUALITY PRODUCTS INC<br>PO BOX 90130<br>ALLENTOWN, PA 18109-0130 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 9 | 3/3/2014 | $4,892.37<br>$4,892.37<br>$4,892.37 | | ( U )<br>( T )<br>[CDT] |
| BILWINCO A/S<br>PO BOX 419<br>SVERIGESVEJ 9<br>SKANDERBORG<br>DENMARK | 14-10318-KJC<br>QUANTUM FOODS, LLC | 10 | 3/3/2014 | $2,495.10<br>$2,495.10<br>$2,495.10 | | ( U )<br>( T )<br>[CDT] |
| UNITED RENTALS (NORTH AMERICA) INC<br>3200 HARBOR LANE N<br>MINNEAPOLIS, MN 55427 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 11 | 3/4/2014 | $1,734.03<br>$1,734.03<br>$1,734.03 | | ( U )<br>( T )<br>[CDT] |
| WEBER INC<br>ROBERT L MOGREN II<br>10701 N AMBASSADOR DRIVE<br>KANSAS CITY, MO 64153-1216 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 12 | 3/4/2014 | $16,243.46<br>$16,243.46<br>$16,243.46 | | ( U )<br>( T )<br>[CDT] |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AMERICAN GARDENS INC<br>904 S RIVERSIDE DRIVE<br>ELMHURST, IL  60126-4967 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 13 | 3/4/2014 | $29,601.00<br>$29,601.00<br>$29,601.00 | | ( U )<br>( T )<br>[CDT] |
| SILLIKER INC<br>ATTN DALE MOMMAERTS<br>111 E WACKER DR<br>STE 2300<br>CHICAGO, IL  60601-4214 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 14 | 3/4/2014 | $6,767.50<br>$6,767.50<br>$6,767.50 | | ( U )<br>( T )<br>[CDT] |
| UNISOURCE WORLDWIDE<br>850 N ARLINGTON HTS RD<br>ITASCA, IL  60143-2885 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 15 | 3/4/2014 | $13,811.26<br>$13,811.26<br>$13,811.26 | | ( U )<br>( T )<br>[CDT] |
| CDW LLC<br>VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL  60061-1577 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 16 | 2/27/2014 | $10,749.65<br>$10,749.65<br>$10,749.65 | | ( U )<br>( T )<br>[CDT] |
| MSC INDUSTRIAL SUPPLY CO<br>ATTN LEGAL DEPT<br>75 MAXESS ROAD<br>MELVILLE, NY  11747-3151 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 17 | 2/27/2014 | $2,521.70<br>$2,521.70<br>$2,521.70 | | ( U )<br>( T )<br>[CDT] |
| FOYLE PAVING & CONSTRUCTION INC<br>11205 SOUTH WORTH AVENUE<br>WORTH, IL  60482-1820 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 18 | 3/6/2014 | $13,897.00<br>$13,897.00<br>$13,897.00 | | ( U )<br>( T )<br>[CDT] |
| MARCO SUPPLY COMPANY INC<br>LISA MARCO KOUBA<br>999 W 37TH STREET<br>CHICAGO, IL  60609-1540 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 19 | 3/6/2014 | $6,955.41<br>$6,955.41<br>$6,955.41 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 20 | 3/3/2014 | $24,211.75<br>$24,211.75<br>$24,211.75 | | ( U )<br>( T )<br>[CDT] |
| DIRECT ENERGY BUSINESS<br>ATTN JONATHAN LOVE<br>1001 LIBERTY AVE FL 13<br>PITTSBURGH, PA  15222-3728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 21 | 3/6/2014 | $746,137.58<br>$746,137.58<br>$746,137.58 | | ( U )<br>( T )<br>[CDT] |
| CANON FINANCIAL SERVICES INC<br>FLEISCHER FLEISHER & SUGLIA<br>PLAZA 1000 AT MAIN STREET<br>SUIT 208<br>VOORHEES, NJ  08043 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 22 | 3/7/2014 | $47,024.87<br>$74,391.66<br>$121,416.53<br>$121,416.53 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| CONTINENTAL CARBONIC PRODUCTS, INC.<br>3985 EAST HARRISON AVENUE<br>DECATUR, IL  62526-5534 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 23 | 3/10/2014 | $311.45<br>$379.37<br>$690.82<br>$690.82 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| WARREN F. THOMAS PLUMBING CO.<br>33 W. 63RD STREET<br>WESTMONT, IL  60559-3179 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 24 | 3/10/2014 | $14,020.78<br>$14,020.78<br>$14,020.78 | | ( U )<br>( T )<br>[CDT] |
| APEX INDUSTRIAL AUTOMATION LLC<br>5161 THATCHER RD<br>DOWNERS GROVE, IL  60515-4029 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 25 | 3/10/2014 | $4,406.35<br>$4,406.35<br>$4,406.35 | | ( U )<br>( T )<br>[CDT] |
| VISTA FOOD EXCHANGE, INC. DBA DEAL CITY<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ  08520-1415 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 26 | 3/10/2014 | $158,439.29<br>$158,439.29<br>$158,439.29 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EQUILIBRIUM IT SOLUTIONS, INC<br>KELLY WOLKOMIR<br>5559 N ELSTON AVE<br>CHICAGO, IL  60630-1314 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 27 | 3/12/2014 | $29,852.50<br>$29,852.50<br>$29,852.50 | | ( U )<br>( T )<br>[CDT] |
| LEMAN USA INC<br>SANDY BODI<br>1860 RENAISSANCE BLVD<br>STURTEVANT, WI  53177-1745 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 28 | 3/12/2014 | $26,046.12<br>$26,046.12<br>$26,046.12 | | ( U )<br>( T )<br>[CDT] |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL  60680-4355 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 29 | 3/10/2014 | $51,822.20<br>$51,822.20<br>$51,822.20 | | ( U )<br>( T )<br>[CDT] |
| AMIGOS MEAT & POULTRY LLC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 30 | 3/10/2014 | $175,561.60<br>$175,561.60<br>$175,561.60 | | ( U )<br>( T )<br>[CDT] |
| GORDON BROS STEEL WAREHOUSE INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 31 | 3/10/2014 | $9,383.15<br>$9,383.15<br>$9,383.15 | | ( U )<br>( T )<br>[CDT] |
| W W GRAINGER INC<br>SPECIAL COLLECTIONS DEPT<br>MES17829023571<br>7300 N MELVINA<br>NILES, IL  60714-3906 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 32 | 3/11/2014 | $44,656.29<br>$44,656.29<br>$44,656.29 | | ( U )<br>( T )<br>[CDT] |
| STAPLES INC<br>DANEEN KASTANEK<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC  29223-4536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 33 | 3/10/2014 | $9,813.58<br>$9,813.58<br>$9,813.58 | | ( U )<br>( T )<br>[CDT] |
| FORMEL INDUSTRIES INC<br>SAM OMALLEY<br>2355 N 25TH AVENUE<br>FRANKLIN PARK, IL  60131-3504 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 34 | 3/13/2014 | $31,764.86<br>$31,764.86<br>$31,764.86 | | ( U )<br>( T )<br>[CDT] |
| AL-AMIN BROTHERS TRANSPORTATION LLC<br>17585 PAXTON AVE<br>LANSING, IL  60438-1514 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 35 | 3/14/2014 | $133,018.01<br>$133,018.01<br>$133,018.01 | | ( U )<br>( T )<br>[CDT] |
| NORTHLAND LABORATORIES<br>DJ ALWATTAR<br>1061 FEEHANVILLE DR<br>MOUNT PROSPECT, IL  60056-6006 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 36 | 3/17/2014 | $7,701.99<br>$7,701.99<br>$7,701.99 | | ( U )<br>( T )<br>[CDT] |
| QUALITY INTEGRATED SOLUTIONS INC.<br>LIDIA HAHN<br>18521 SPRING CREEK DR<br>UNIT G & H<br>TINLEY PARK, IL  60478 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 37 | 3/17/2014 | $4,500.00<br>$4,500.00<br>$4,500.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 38 | 3/17/2014 | $500.00<br>$3,000.00<br>$3,500.00<br>$3,500.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 39 | 3/17/2014 | $500.00<br>$500.00<br>$500.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed               *This Register of Proofs of Claim Filed is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RFX INC<br>ANDREW FAY<br>LECLAIRRYAN PC<br>ONE INTERNATIONAL PLACE, 11TH FLOOR<br>BOSTON, MA  02110-2602 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 40 | 3/17/2014 | $39,610.19<br>$39,610.19<br>$39,610.19 | | ( U )<br>( T )<br>[CDT] |
| SAMPCO INC<br>JOHN BISSETT<br>651 W WASHINGTON BLVD<br>SUITE 300<br>CHICAGO, IL  60661-2138 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 41 | 3/18/2014 | $119,719.60<br>$119,719.60<br>$119,719.60 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL - AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 42 | 3/18/2014 | UNASCERTAINABLE<br>$5,704,247.29<br>UNKNOWN<br>$5,704,247.29<br>$5,704,247.29<br>$5,704,247.29 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL - AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 43 | 3/18/2014 | UNASCERTAINABLE<br>$5,704,247.29<br>UNKNOWN<br>$5,704,247.29<br>$5,704,247.29<br>$5,704,247.29 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL - AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 44 | 3/18/2014 | UNASCERTAINABLE<br>$5,704,247.29<br>UNKNOWN<br>$5,704,247.29<br>$5,704,247.29<br>$5,704,247.29 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL - AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 45 | 3/18/2014 | UNASCERTAINABLE<br>$5,704,247.29<br>UNKNOWN<br>$5,704,247.29<br>$5,704,247.29<br>$5,704,247.29 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL - AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA  19034-2707 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 46 | 3/18/2014 | UNASCERTAINABLE<br>$4,245,845.37<br>UNKNOWN<br>$4,245,845.37<br>$4,245,845.37<br>$4,245,845.37 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| SAF-T-GARD INTERNATIONAL INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF SAF-T-GARD INTERNATIONAL INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 47 | 3/17/2014 | $18,766.45<br>$18,766.45<br>$18,766.45 | | ( U )<br>( T )<br>[CDT] |
| ORLEANS INTERNATIONAL INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF ORLEANS INTERNATIONAL INC<br>800 RED BROOKS BOULEVARD<br>OWING MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 48 | 3/14/2014 | $294,883.21<br>$294,883.21<br>$294,883.21 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA  30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 49 | 3/20/2014 | $369,791.20<br>$369,791.20<br>$369,791.20 | | ( U )<br>( T )<br>[CDT] |
| JKC TRUCKING INC<br>5450 SOUTH CENTER AVENUE<br>SUMMIT, IL  60501-1025 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 50 | 3/20/2014 | $131,160.92<br>$131,160.92<br>$131,160.92 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| IMPRINT ENTERPRISES INC<br>555 N COMMONS DR<br>AURORA, IL  60504-4112 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 51 | 3/20/2014 | $11,602.19<br>$11,602.19<br>$11,602.19 | | ( U )<br>( T )<br>[CDT] |
| HIRERIGHT SOLUTIONS INC<br>STEPHANIE FLOYD<br>100 CENTERVIEW DR<br>SUITE 300<br>NASHVILLE, TN  37214-3455 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 52 | 3/21/2014 | $693.00<br>$693.00<br>$693.00 | | ( U )<br>( T )<br>[CDT] |
| TRENDESIGN LLC<br>MICHAEL HOUSEMAN<br>520 WOODBURY DR<br>AKRON, OH  44333-2781 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 53 | 3/21/2014 | $3,335.73<br>$3,335.73<br>$3,335.73 | | ( U )<br>( T )<br>[CDT] |
| MEELUNIE AMERICA INC<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ  08520-1415 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 54 | 3/21/2014 | $10,991.16<br>$10,991.16<br>$10,991.16 | | ( U )<br>( T )<br>[CDT] |
| J P MORGAN CHASE BANK NA<br>NATIONAL BANKRUPTCY DEPT<br>PO BOX 29505 AZ1-1191<br>PHOENIX, AZ  85038-9505 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 55 | 3/24/2014 | $18,234.42<br>$18,234.42<br>$18,234.42 | | ( S )<br>( T )<br>[CDT] |
| LOS ANGELES COUNTY TREASURER/TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA  90054-0110 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 56 | 3/24/2014 | $16,752.59<br>$16,752.59<br>$16,752.59 | | ( P )<br>( T )<br>[CDT] |
| NU-MEAT TECHNOLOGY, INC.<br>601 HADLEY ROAD<br>SOUTH PLAINFIELD, NJ  07080-2403 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 57 | 3/24/2014 | $61,370.00<br>$61,370.00<br>$61,370.00 | | ( U )<br>( T )<br>[CDT] |
| SWAGGER FOODS CORPORATION<br>900 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL  60061-3155 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 58 | 3/26/2014 | $92,070.12<br>$92,070.12<br>$92,070.12 | | ( U )<br>( T )<br>[CDT] |
| TCF EQUIPMENT FINANCE INC<br>11100 WAYZATA BOULEVARD, SUITE 801<br>MINNETONKA, MN  55305-5503 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 59 | 3/26/2014 | $199,030.88<br>$199,030.88<br>$199,030.88 | | ( S )<br>( T )<br>[CDT] |
| TIME DEFINITE SERVICES INC<br>KURT E VRAGEL JR PC<br>1701 EAST LAKE AVE<br>SUITE 170<br>GLENVIEW, IL  60025-2085 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 60 | 3/25/2014 | $46,950.62<br>$46,950.62<br>$46,950.62 | | ( U )<br>( T )<br>[CDT] |
| FLEET EQUIPMENT CENTER INC<br>555 E SOUTH FRONTAGE ROAD<br>BOLINGBROOK, IL  60440-3065 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 61 | 3/27/2014 | $10,022.84<br>$10,022.84<br>$10,022.84 | | ( U )<br>( T )<br>[CDT] |
| WESCO DISTRIBUTION DBA ENGLEWOOD ELECTRICAL<br>SUPPLY<br>MICHAEL CARROLL<br>200 E LIES RD<br>CAROL STREAM, IL  60188-9418 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 62 | 3/28/2014 | $19,209.05<br>$19,209.05<br>$19,209.05 | | ( S )<br>( T )<br>[CDT] |
| SUN ROOFING INC<br>71 WALNUT ST<br>SPRINGFIELD, MA  01105-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 63 | 3/31/2014 | $334,414.29<br>$334,414.29<br>$334,414.29 | | ( U )<br>( T )<br>[CDT] |
| CAREY INTERNATIONAL INC<br>7445 NEW TECHNOLOGY WAY<br>FREDERICK, MD  21703-9401 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 64 | 3/31/2014 | $2,411.25<br>$2,411.25<br>$2,411.25 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

# In re: Quantum Foods
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THE INSURANCE CO OF THE STATE OF PENNSYLVANIA, PA (TRANSFEROR: EASTERN POULTRY DISTRIBUTORS INC) C/O DIAMOND MCCARTHY LLP ADAM L ROSEN 489 FIFTH AVE 21ST FLOOR NEW YORK, NY 10018 | 14-10318-KJC QUANTUM FOODS, LLC | 65 | 4/1/2014 | $230,853.85 $230,853.85 $230,853.85 | | ( U ) ( T ) [CDT] |
| RYDER TRUCK RENTAL INC JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005-8882 | 14-10318-KJC QUANTUM FOODS, LLC | 66 | 4/3/2014 | $43,214.36 $43,214.36 $43,214.36 | | ( U ) ( T ) [CDT] |
| EULER HERMES NORTH AMERICA INSURANCE CO (TRANSFEROR: CFC INC) AGENT OF CFC, INC 800 RED BROOK BOULEVARD OWINGS MILLS, MD 21117-5173 | 14-10320-KJC QUANTUM CULINARY, LLC | 67 | 3/31/2014 | $53,401.35 $53,401.35 $53,401.35 | | ( U ) ( T ) [CDT] |
| SPS COMMERCE 333 SOUTH 7TH ST SUITE 1000 MINNEAPOLIS, MN 55402-2421 | 14-10318-KJC QUANTUM FOODS, LLC | 68 | 3/31/2014 | $503.96 $503.96 $503.96 | | ( U ) ( T ) [CDT] |
| UNITED RENTALS NORTH AMERICA INC 3200 HARBOR LANE N MINNEAPOLIS, MN 55447-5278 | 14-10318-KJC QUANTUM FOODS, LLC | 69 | 3/4/2014 | $7,108.06 $7,108.06 $7,108.06 | | ( U ) ( T ) [CDT] |
| UNITED PARCEL SERVICE C/O RECEIVABLE MANAGEMENT SERVICES PHYLLIS HAYES - AGENT PO BOX 4396 TIMONIUM, MD 21094-4396 | 14-10318-KJC QUANTUM FOODS, LLC | 70 | 4/7/2014 | $18,106.23 $18,106.23 $18,106.23 | | ( U ) ( T ) [CDT] |
| CHILTON CONSULTING GROUP PO BOX 129 ROCKY FACE, GA 30740-0129 | 14-10318-KJC QUANTUM FOODS, LLC | 71 | 4/7/2014 | $11,057.09 $11,057.09 $11,057.09 | | ( U ) ( T ) [CDT] |
| FIRST INDUSTRIAL DEVELOPMENT SERVICES INC WILLIAM J BARRETT BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP 200 WEST MADISON ST SUITE 3900 CHICAGO, IL 60606-3465 | 14-10322-KJC CHOICE ONE FOODS, LLC | 72 | 4/8/2014 | $2,878,019.80 $2,878,019.80 $2,878,019.80 | | ( U ) ( T ) [CDT] |
| INTERNATIONAL PAPER CREDIT CYNTHIA MERTENS 1699 W 9TH STREET WHITE BEAR LAKE, MN 55110-6717 | 14-10318-KJC QUANTUM FOODS, LLC | 73 | 4/9/2014 | $76,616.10 $76,616.10 $76,616.10 | | ( U ) ( T ) [CDT] |
| CONAGRA FOODS INC TODD BANCHOR 1-220 ONE CONAGRA DR OMAHA, NE 68102-5003 | 14-10318-KJC QUANTUM FOODS, LLC | 74 | 4/8/2014 | $367,335.22 $367,335.22 $367,335.22 | | ( U ) ( T ) [CDT] |
| LINDE LLC JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL, NJ 07974-2097 | 14-10318-KJC QUANTUM FOODS, LLC | 75 | 4/7/2014 | $84,599.81 $84,599.81 $84,599.81 | | ( U ) ( T ) [CDT] |
| LINDE LLC JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL, NJ 07974-2097 | 14-10318-KJC QUANTUM FOODS, LLC | 76 | 4/7/2014 | $92,375.54 $92,375.54 $92,375.54 | | ( A ) ( T ) [CDT] |
| LINDE LLC JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL, NJ 07974-2097 | 14-10318-KJC QUANTUM FOODS, LLC | 77 | 4/7/2014 | $9,010.73 $9,010.73 $9,010.73 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

**In re: Quantum Foods**
**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 78 | 4/7/2014 | $7,420.89<br>$7,420.89<br>$7,420.89 | | ( A )<br>( T )<br>[CDT] |
| TRUITT BROTHERS INC<br>PO BOX 309<br>SALEM, OR 97308-0309 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 79 | 4/11/2014 | $85,750.23<br>$85,750.23<br>$85,750.23 | | ( U )<br>( T )<br>[CDT] |
| SMOKEHOUSE LIMITED INC.<br>4867 NC HWY 22 N<br>FRANKLINVILLE, NC 27248-8265 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 80 | 4/11/2014 | $2,086.02<br>$2,086.02<br>$2,086.02 | | ( U )<br>( T )<br>[CDT] |
| SNI COMPANIES<br>PO BOX 740497<br>ATLANTA, GA 30374-0497 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 81 | 4/11/2014 | $6,615.00<br>$6,615.00<br>$6,615.00 | | ( U )<br>( T )<br>[CDT] |
| RESOLUTION ECONOMICS LLC<br>CHARLES HILL<br>MATTHEWS PIERCE & LLOYD<br>830 WALKER RD STE 12<br>DOVER, DE 19904-2748 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 82 | 4/14/2014 | $151,873.75<br>$151,873.75<br>$151,873.75 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGGTON, PA 19034-2707 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 83 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA 19034-2707 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 84 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA 19034-2707 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 85 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA 19034-2707 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 86 | 4/14/2014 | UNASCERTAINABLE<br>$5,754,247.30<br>UNKNOWN<br>$5,754,247.30<br>$5,754,247.30<br>$5,754,247.30 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>THOMAS MCCORMICK VP EQUIPMENT WORKOUT<br>GE CAPITAL AMERICAS<br>516 VIRGINIA DRIVE<br>FT WASHINGTON, PA 19034-2707 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 87 | 4/14/2014 | UNASCERTAINABLE<br>$4,312,845.37<br>UNKNOWN<br>$4,312,845.37<br>$4,312,845.37<br>$4,312,845.37 | <br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ROBERT REISER & CO INC<br>ANDREW Z SCHWARTZ ESQ<br>FOLEY HOAG LLP<br>155 SEAPORT BOULEVARD<br>BOSTON, MA 02210-2698 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 88 | 4/15/2014 | $353,333.34<br>$353,333.34<br>$353,333.34 | | ( S )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DENNYS INC<br>TIMOTHY E FLEMMING<br>203 EAST MAIN STREET<br>SPARTANBURG, SC  29319-0003 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 89 | 4/15/2014 | $38,838.74<br>$38,838.74<br>$38,838.74 | | ( U )<br>( T )<br>[CDT] |
| CERIDIAN<br>3311 E OLD SHAKOPEE RD<br>MINNEAPOLIS, MN  55325 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 90 | 4/11/2014 | $1,761.06<br>$1,761.06<br>$1,761.06 | | ( U )<br>( T )<br>[CDT] |
| BUNZL PROCESSOR<br>5710 NW 41ST ST<br>RIVERSIDE, MO  64150-7831 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 91 | 4/18/2014 | $7,776.74<br>$7,776.74<br>$7,776.74 | | ( U )<br>( T )<br>[CDT] |
| ROCKTENN CP LLC<br>BRIAN NEWTON, MANAGER CORPORATE CREDIT<br>3950 SHACKLEFORD RD SUITE 100<br>DULUTH, GA  30096-1855 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 92 | 4/17/2014 | $20,225.56<br>$20,225.56<br>$20,225.56 | | ( U )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087-1453 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 93 | 4/17/2014 | $1,069.74<br>$1,069.74<br>$1,069.74 | | ( U )<br>( T )<br>[CDT] |
| PAMCO LABEL CO INC-COFACE NA INSURANCE COMPANY<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE RD E STE 2005<br>PRINCETON, NJ  08540-6779 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 94 | 4/21/2014 | $1,835.00<br>$418.00<br>$2,253.00<br>$2,253.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| WEBB-MASON INC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF WEBB-MASON INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 95 | 4/21/2014 | $132,197.78<br>$132,197.78<br>$132,197.78 | | ( U )<br>( T )<br>[CDT] |
| ARPAC LLC<br>9555 IRVING PARK RD<br>SCHILLER PARK, IL  60176-1960 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 96 | 4/28/2014 | $2,399.57<br>$2,399.57<br>$2,399.57 | | ( U )<br>( T )<br>[CDT] |
| ZEP SALES & SERVICES<br>JONATHAN E RAULSTON<br>EMGEL HAIRSTON & JOHANSON PC<br>PO BOX 11405<br>BIRMINGHAM, AL  35202-1405 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 97 | 4/29/2014 | $1,239.83<br>$1,239.83<br>$1,239.83 | | ( U )<br>( T )<br>[CDT] |
| TAFT STETTINIUS & HOLLISTER LLP<br>FKA SHEFSKY & FROELICH LTD<br>JOSEPH F SCHMIDT<br>111 E WACKER DRIVE, SUITE 2800<br>CHICAGO, IL  60601-4277 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 98 | 5/1/2014 | $57,180.81<br>$57,180.81<br>$57,180.81 | | ( U )<br>( T )<br>[CDT] |
| RED ARROW PRODUCTS CO LLC<br>PO BOX 1537<br>MANITOWOC, WI  54221-1537 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 99 | 5/1/2014 | $64,488.81<br>$64,488.81<br>$64,488.81 | | ( U )<br>( T )<br>[CDT] |
| CERTIFIED LABORATORIES OF THE MIDWEST INC<br>ATTN KRISANN TALLMAN<br>65 MARCUS DR<br>MELVILLE, NY  11747-4232 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 100 | 5/1/2014 | $108,037.00<br>$108,037.00<br>$108,037.00 | | ( U )<br>( T )<br>[CDT] |
| TRC GLOBAL SOLUTIONS INC<br>RECKMEYER LAW LLC<br>4701 N PORT WASHINGTON RD STE 100<br>MIILWAUKEE, WI  53212-1050 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 101 | 5/2/2014 | $95,136.59<br>$95,136.59<br>$95,136.59 | | ( P )<br>( T )<br>[CDT] |
| SEALEZE A UNIT OF JASON INC<br>2350 SALISBURY RD N<br>RICHMOND, IN  47374-9726 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 102 | 5/5/2014 | $5,033.92<br>$5,033.92<br>$5,033.92 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVENUE,<br>SUITE C209<br>RYE, NY 10580-1437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 103 | 5/5/2014 | $88,700.00<br>$88,700.00<br>$88,700.00 | | ( A )<br>( T )<br>[CDT] |
| NMHG FINANCIAL SERVICES<br>KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404-8247 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 104 | 5/6/2014 | $4,354.51<br>$4,354.51<br>$4,354.51 | [C]<br>[C]<br>[C] | ( U )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 105 | 5/9/2014 | $53,610.37<br>$53,610.37<br>$53,610.37 | | ( A )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 106 | 5/9/2014 | $8,355.58<br>$8,355.58<br>$8,355.58 | | ( A )<br>( T )<br>[CDT] |
| FEDEX TECHCONNECT INC<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>AS ASSIGNEE OF FEDEX CORP/FEDEX GROUND<br>PACKAGE SYTEMS/FREIGHT/OFFICE & PRINT SVCS INC<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116-5017 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 107 | 5/12/2014 | $49,643.01<br>$49,643.01<br>$49,643.01 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ 07921-2694 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 108 | 5/12/2014 | $19,823.20<br>$19,823.20<br>$19,823.20 | | ( U )<br>( T )<br>[CDT] |
| GRAPHIC PALLET & TRANSPORT INC<br>10225 S BODE ROAD<br>PLAINFIELD, IL 60585-6903 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 109 | 5/12/2014 | $39,906.00<br>$39,906.00<br>$39,906.00 | | ( U )<br>( T )<br>[CDT] |
| THE INSURANCE CO OF THE STATE OF PENNSYLVANIA, PA<br>(TRANSFEROR: HARVEST MEAT COMPANY INC)<br>C/O DIAMOND MCCARTHY LLP<br>ADAM L ROSEN<br>489 FIFTH AVE 21ST FLOOR<br>NEW YORK, NY 10018 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 110 | 5/6/2014 | $396,824.19<br>$396,824.19<br>$396,824.19 | | ( U )<br>( T )<br>[CDT] |
| TYCO INTEGRATED SECURITY<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256-3323 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 111 | 5/5/2014 | $19,556.12<br>$19,556.12<br>$19,556.12 | | ( U )<br>( T )<br>[CDT] |
| TYCO INTEGRATED SECURITY<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256-3323 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 112 | 5/5/2014 | $1,744.35<br>$1,744.35<br>$1,744.35 | | ( U )<br>( T )<br>[CDT] |
| SILLIKER INC<br>ATTN JOHN STAFIEJ<br>111 E WACKER DR STE 2300<br>CHICAGO, IL 60601-4214 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 113 | 5/5/2014 | $7,517.50<br>$7,517.50<br>$7,517.50 | | ( U )<br>( T )<br>[CDT] |
| SILLIKER INC<br>ATTN DALE MOMMAERTS<br>111 E WACKER DR<br>STE 2300<br>CHICAGO, IL 60601-4214 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 114 | 5/5/2014 | $6,767.50<br>$6,767.50<br>$6,767.50 | | ( U )<br>( T )<br>[CDT] |
| DELL MARKETING LP<br>ONE DELL WAY RR 1 MS 52<br>ROUND ROCK, TX 78682-7000 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 115 | 5/12/2014 | $1,286.72<br>$1,286.72<br>$1,286.72 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

# In re: Quantum Foods
## Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| IEH CAROL STREAM<br>IEH LABORATORIES AND CONSULTING GROUP<br>C/O MARTA SCHWENDEMAN<br>15300 BOTHELL WAY NE<br>LAKE FOREST PARK, WA  98155-7634 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 116 | 5/16/2014 | $2,769.00<br>$2,769.00<br>$2,769.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON STATE DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101 4TH AVE SUITE 1400<br>SEATTLE, WA  98121-2300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 117 | 5/19/2014 | $3,300.00<br>$82.50<br>$3,382.50<br>$3,382.50 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| PROPORTION FOODS LLC<br>C/O BLANK ROME LLP, GREGORY F VIZZA ESQ<br>ONE LOGAN SQUARE<br>130 N 18TH STREET<br>PHILADELPHIA, PA  19103-6933 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 118 | 5/20/2014 | $490,016.69<br>$490,016.69<br>$490,016.69 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS BANK FSB<br>BECKET AND LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 119 | 5/21/2014 | $3,707.73<br>$3,707.73<br>$3,707.73 | | ( U )<br>( T )<br>[CDT] |
| HANOVER FOODS CORPORATION<br>STEVEN ROBERTSON<br>1125 WILSON AVE<br>HANOVER, PA  17331 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 120 | 5/20/2014 | $23,598.03<br>$23,598.03<br>$23,598.03 | | ( U )<br>( T )<br>[CDT] |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL  35201-1477 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 121 | 5/19/2014 | $48,643.12<br>$48,643.12<br>$48,643.12 | | ( U )<br>( T )<br>[CDT] |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL  35201-1477 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 122 | 2/20/2014 | $845.28<br>$845.28<br>$845.28 | | ( A )<br>( T )<br>[CDT] |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH  44131-2301 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 123 | 5/16/2014 | $2,085.07<br>$2,085.07<br>$2,085.07 | | ( U )<br>( T )<br>[CDT] |
| EXCEL DISPLAYS & PACKAGING INC<br>C/O ICE MILLER LLP<br>ATTN BEN CAUGHEY<br>ONE AMERICAN SQUARE, SUITE 2900<br>INDIANAPOLIS, IN  46282-0019 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 124 | 5/30/2014 | $119,315.00<br>$119,315.00<br>$119,315.00 | | ( A )<br>( T )<br>[CDT] |
| EXCEL DISPLAYS & PACKAGING INC<br>C/O ICE MILLER LLP<br>ATTN BEN CAUGHEY<br>ONE AMERICAN SQUARE, SUITE 2900<br>INDIANAPOLIS, IN  46282-0019 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 125 | 5/30/2014 | $309,206.88<br>$309,206.88<br>$309,206.88 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CARTERET CODING INC<br>ATTN SHARON VILL<br>1431 RARITAN ROAD<br>CLARK, NJ  07066-1230 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 126 | 5/30/2014 | $20,675.71<br>$20,675.71<br>$20,675.71 | | ( U )<br>( T )<br>[CDT] |
| FFE TRANSPORTATION SERVICES INC<br>ATTN CREDIT DEPARTMENT<br>PO BOX 655888<br>DALLAS, TX  75265-5888 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 127 | 6/2/2014 | $137,329.97<br>$137,329.97<br>$137,329.97 | | ( U )<br>( T )<br>[CDT] |
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ  07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 128 | 6/2/2014 | $2,252,707.00<br>$2,252,707.00<br>$2,252,707.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LINDE LLC<br>JEFFREY J JOHNS COMML DIR N AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-2097 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 129 | 6/2/2014 | $255,552.00<br>$255,552.00<br>$255,552.00 | | ( U )<br>( T )<br>[CDT] |
| DIRECT ENERGY BUSINESS<br>ATTN JONATHAN LOVE<br>1001 LIBERTY AVENUE FL 13<br>PITTSBURGH, PA 15222-3728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 130 | 6/3/2014 | $817,585.38<br>$817,585.38<br>$817,585.38 | | ( U )<br>( T )<br>[CDT] |
| ASENZYA, INC.  FKA FORAN SPICE CO INC<br>PO BOX 109<br>OAK CREEK, WI 53154-0109 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 131 | 6/4/2014 | $8,319.06<br>$13,071.29<br>$21,390.35<br>$21,390.35 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CENTRALIZED SUPPLY CHAIN SERVICES LLC<br>8140 WARD PARKWAY  STE 440<br>KANSAS CITY, MO 64114 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 132 | 6/3/2014 | $27,264.57<br>$27,264.57<br>$27,264.57 | | ( A )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS BANK FSB<br>BECKET AND LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 133 | 6/6/2014 | $50,335.27<br>$50,335.27<br>$50,335.27 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADEPHIA, PA 19101-7346 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 134 | 6/9/2014 | $500.00<br>$500.00<br>$500.00 | | ( P )<br>( T )<br>[CDT] |
| WASTE MANAGEMENT-RMC<br>2625 W GRANDVIEW RD STE 150<br>PHOENIX, AZ 85023-3109 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 135 | 6/9/2014 | $5,723.72<br>$5,723.72<br>$5,723.72 | | ( U )<br>( T )<br>[CDT] |
| ACCOUNTING PRINCIPALS INC<br>10151 DEERWOOD PARK BLVD<br>BLDG 200 SUITE 400<br>JACKSONVILLE, FL 32256-0566 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 136 | 6/9/2014 | $920.00<br>$920.00<br>$920.00 | | ( U )<br>( T )<br>[CDT] |
| UNISOURCE WORLDWIDE<br>850 N ARLINGTON HTS RD<br>ITASCA, IL 60143-2885 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 137 | 6/6/2014 | $49,390.79<br>$49,390.79<br>$49,390.79 | | ( U )<br>( T )<br>[CDT] |
| PANASONIC APPLIANCES<br>REFRIGERATION SYSTEM CORPORATION OF AMERICA<br>LEGAL DEPARTMENT<br>2055 SANYO AVENUE<br>SAN DIEGO, CA 92154-6234 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 138 | 6/13/2014 | $5,537.13<br>$5,537.13<br>$5,537.13 | | ( U )<br>( T )<br>[CDT] |
| ICL SPECIALTY PRODUCTS INC<br>622 EMERSON RD, SUITE 500<br>ST LOUIS, MO 63141 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 139 | 6/13/2014 | $9,230.00<br>$9,230.00<br>$9,230.00 | | ( A )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 140 | 6/16/2014 | $800.00<br>$800.00<br>$800.00 | | ( P )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 141 | 6/16/2014 | $823.36<br>$77.36<br>$900.72<br>$900.72 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BAKER & MCKENZIE LLP<br>ERIN BRODERICK<br>300 EAST RANDOLPH STREET, SUITE 5000<br>CHICAGO, IL 60601-6342 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 142 | 6/16/2014 | $81,017.82<br>$81,017.82<br>$81,017.82 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HIPERBARIC USA CORPORATION<br>MOSES & SINGER LLP, THE CHRYSLER BUILDING<br>JAMES M SULLIVAN ESQ<br>405 LEXINGTON AVENUE<br>NEW YORK, NY  10174-1299 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 143 | 6/17/2014 | $110,757.62<br>$110,757.62<br>$110,757.62 | | ( U )<br>( T )<br>[CDT] |
| CROWN CREDIT COMPANY<br>SEBALY SHILLITO & DYER LPA<br>ROBERT G HANSEMAN ATTORNEY & AGENT<br>1900 KETTERING TOWER<br>DAYTONA, OH  45423-1013 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 144 | 6/17/2014 | $39,062.92<br>$39,062.92<br>$39,062.92 | | ( U )<br>( T )<br>[CDT] |
| CROWN EQUIPMENT CORPORATION<br>SEBALY SHILLITO & DYER LPA<br>ROBERT G HANSEMAN ATTORNEY & AGENT<br>1900 KETTERING TOWER<br>DAYTONA, OH  45423-1013 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 145 | 6/17/2014 | $138,674.76<br>$138,674.76<br>$138,674.76 | | ( U )<br>( T )<br>[CDT] |
| ACCOUNTING PRINCIPALS INC<br>10151 DEERWOOD PARK BLVD<br>BLDG 200 SUITE 400<br>JACKSONVILLE, FL  32256-0566 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 146 | 6/11/2014 | $920.00<br>$920.00<br>$920.00 | | ( U )<br>( T )<br>[CDT] |
| STATE OF WASHINGTON DEPT OF REVENUE<br>2101 4TH AVE SUITE 1400<br>SEATTLE, WA  98121-2300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 147 | 6/23/2014 | $626.34<br>$626.34<br>$626.34 | | ( A )<br>( T )<br>[CDT] |
| TYSON FOODS INC<br>ATTN:  LEIGH FOSTER<br>MAIL CODE AR076126<br>2200 DON TYSON PKWY<br>SPRINGDALE, AR  72762 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 148 | 6/17/2014 | $2,603,841.09<br>$2,603,841.09<br>$1,353,841.09 | | ( A )<br>( T )<br>[CDT] |
| FFE TRANSPORATION SERVICES INC<br>3400 STONEWELL DRIVE<br>LANCASTER, TX  75134-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 149 | 6/20/2014 | $56,887.43<br>$56,887.43<br>$30,985.84 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 150 | 6/27/2014 | $94,615.08<br>$94,615.08<br>$94,615.08 | | ( U )<br>( T )<br>[CDT] |
| PECO FOODS INC<br>WILLIAM E. CHIPMAN, JR.<br>CHIPMAN BROWN CICERO & COLE LLP<br>1007 NORTH ORANGE STREET, SUITE 1110<br>WILMINGTON, DE  19801 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 151 | 6/30/2014 | $532,800.00<br>$532,800.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ONE WAY SOLUTIONS LLC<br>400 CENTRAL AVE # 320<br>NORTHFIELD, IL  60093-3024 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 152 | 7/3/2014 | $14,928.00<br>$14,928.00<br>$14,928.00 | | ( U )<br>( T )<br>[CDT] |
| TITAN IMAGE GROUP INC<br>305 W BRIARCLIFF RD STE 103<br>BOLINGBROOK, IL  60440-2864 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 153 | 7/3/2014 | $6,446.28<br>$6,446.28<br>$6,446.28 | | ( U )<br>( T )<br>[CDT] |
| TCF EQUIPMENT FINANCE INC<br>11100 WAYZATA BOULEVARD, SUITE 801<br>MINNETONKA, MN  55305-5503 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 154 | 7/7/2014 | $128,363.14<br>$128,363.14<br>$128,363.14 | | ( U )<br>( T )<br>[CDT] |
| RICELAND FOODS INC<br>ATTN MARTHA FRIZZELL<br>PO BOX 927<br>STUTTGART, AR  72160-0927 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 155 | 7/8/2014 | $16,002.00<br>$16,002.00<br>$16,002.00 | | ( U )<br>( T )<br>[CDT] |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RAYMOND LEASING CORPORATION<br>ATTN SCOTT BARTH<br>20 SOUTH CANAL STREET<br>GREENE, NY  13778-1280 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 156 | 7/10/2014 | $2,870.84<br>$2,870.84<br>$2,870.84 | | ( U )<br>( T )<br>[CDT] |
| SHOES FOR CREWS LLC<br>ACCOUNTS RECEIVABLE MANAGER 17TH FLOOR<br>250 SOUTH AUSTRALIAN AVENUE<br>WEST PALM BEACH, FL  33401-7437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 157 | 7/11/2014 | $24,643.58<br>$24,643.58<br>$24,643.58 | | ( U )<br>( T )<br>[CDT] |
| JB HUNT TRANSPORT INC<br>ERICA HAYES<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL, AR  72745-9143 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 158 | 7/14/2014 | $18,525.66<br>$18,525.66<br>$18,525.66 | | ( U )<br>( T )<br>[CDT] |
| VILLAGE OF ROMEOVILLE<br>C/O PATRICIA STACH<br>1050 W ROMEO ROAD<br>ROMEOVILLE, IL  60446-1390 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 159 | 7/14/2014 | $15,137.27<br>$15,137.27<br>$15,137.27 | | ( U )<br>( T )<br>[CDT] |
| VILLAGE OF ROMEOVILLE<br>C/O PATRICIA STACH<br>1050 W ROMEO ROAD<br>ROMEOVILLE, IL  60446-1390 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 160 | 7/14/2014 | $70,616.15<br>$70,616.15<br>$70,616.15 | | ( U )<br>( T )<br>[CDT] |
| FIDELITY & DEPOSIT COMPANY OF MD &<br>ZURICH AMERICAN INSURANCE COMPANY<br>ATTN 6380066376<br>PO BOX 66944<br>CHICAGO, IL  60666-0944 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 161 | 7/14/2014 | $130,000.00<br>$130,000.00<br>$130,000.00 | [C]<br>[C]<br>[C] | ( U )<br>( T )<br>[CDT] |
| EULER HERMES NORTH AMERICA INSURANCE CO<br>ASSIGNEE OF KING MEAT INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117-5173 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 162 | 7/14/2014 | $472,361.51<br>$472,361.51<br>$472,361.51 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL STATES AUTOMATIC SPRINKLERS INC<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>913 N MARKET STREET, 10TH FLOOR<br>WILMINGTON, DE  19801-3019 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 163 | 7/18/2014 | $44,114.81<br>$44,114.81<br>$44,114.81 | [U]<br>[U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| ILLINOIS BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ  07921-2693 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 164 | 7/22/2014 | $6,768.13<br>$6,768.13<br>$6,768.13 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ  07921-2694 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 165 | 7/22/2014 | $19,711.38<br>$19,711.38<br>$19,711.38 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL ONE NA<br>PO BOX 12907<br>NORFOLK, VA  23541-0907 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 166 | 7/28/2014 | $9,309.72<br>$9,309.72<br>$9,309.72 | | ( U )<br>( T )<br>[CDT] |
| THE TUCKER FIRM LLC<br>DEBRA TUCKER<br>540 N LASALLE ST<br>CHICAGO, IL  60654-5054 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 167 | 7/28/2014 | $61,004.05<br>$61,004.05<br>$61,004.05 | | ( U )<br>( T )<br>[CDT] |
| THERMOWORKS INC<br>741 E UTAH VALLEY DR<br>AMERICAN FORK, UT  84003-9774 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 168 | 7/28/2014 | $257.99<br>$257.99<br>$257.99 | | ( U )<br>( T )<br>[CDT] |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 \*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BUNZL DISTRIBUTION MIDCENTRAL INC<br>DBA BUNZL CHICAGO<br>ATTN GENERAL COUNSEL<br>ONE CITY PLACE DRIVE STE 200<br>ST LOUIS, MO 63141-7067 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 169 | 8/4/2014 | $15,958.62<br>$15,958.62<br>$15,958.62 | | ( U )<br>( T )<br>[CDT] |
| USDA/FOOD SAFETY AND INSPECTION SERVICE<br>ATTN DEBT MANAGEMENT UNIT<br>5601 SUNNYSIDE AVENUE<br>MAILDROP 5264<br>BELTSVILLE, MD 20705-5000 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 170 | 8/4/2014 | $28,450.84<br>$28,450.84<br>$28,450.84 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL BEEF INDUSTRIES LLC<br>C/O BARNETT BOLT KIRKWOOD LONG & KOCHE, PA<br>ATTN: MICHAEL V HARGETT<br>601 BAYSHORE BLVD, STE 700<br>TAMPA, FL 33606-2756 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 171 | 8/6/2014 | $399,571.30<br>$399,571.30<br>$399,571.30 | | ( A )<br>( T )<br>[CDT] |
| GEA REFRIGERATION NORTH AMERICA INC<br>3475 BOARD RD<br>YORK, PA 17406-8414 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 172 | 8/11/2014 | $1,800.00<br>$1,800.00<br>$1,800.00 | | ( U )<br>( T )<br>[CDT] |
| MOUNTAIN STATES/ROSEN LLC<br>UNIT C-101 HUNTS POINT COOPERATIVE MARKET<br>355 FOOD CENTER DRIVE<br>BRONX, NY 10474-7053 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 173 | 8/11/2014 | $79,732.80<br>$79,732.80<br>$79,732.80 | | ( U )<br>( T )<br>[CDT] |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO LEAD PARALEGAL<br>ONE AT&T WAY ROOM 3A104<br>BEDMINSTER, NJ 07921-2693 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 174 | 8/19/2014 | $10,790.99<br>$10,790.99<br>$10,790.99 | | ( U )<br>( T )<br>[CDT] |
| US DEPT OF AGRICULTURE AGRICULTURAL MARKETING<br>SVCS<br>ATTN DOUG CREWS<br>ANIMAL/PLANT HEALTH INSPECTION SERVICE;<br>FINANCIAL OPERATIONS; DEBT MNGMNT TEAM<br>100 NORTH 6TH STREET SUITE 510C<br>MINNEAPOLIS, MN 55403-1504 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 175 | 8/18/2014 | $36,860.16<br>$36,860.16<br>$36,860.16 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 176 | 9/4/2014 | $53,796.88<br>$53,796.88<br>$53,796.88 | | ( U )<br>( T )<br>[CDT] |
| BUDENHEIM USA INC<br>BECCA BECK GEN MGR FINANCE & ADMIN<br>2219 WESTBROOKE DR<br>COLUMBUS, OH 43228-9605 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 177 | 9/11/2014 | $14,355.75<br>$14,355.75<br>$14,355.75 | | ( U )<br>( T )<br>[CDT] |
| BROOKFIELD ENGINEERING LABS INC<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 02346-1031 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 178 | 9/15/2014 | $374.06<br>$374.06<br>$374.06 | | ( U )<br>( T )<br>[CDT] |
| MARTEN TRANSPORT LTD<br>ATTN KRIS HOFF<br>129 MARTEN STREET<br>MONDOVI, WI 54755-1700 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 179 | 9/15/2014 | $12,112.72<br>$12,112.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HIRZEL CANNING CO-COFACE NA INSURANCE COMPANY<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>650 COLLEGE RD E STE 2005<br>PRINCETON, NJ 08540-6779 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 180 | 9/22/2014 | $11,198.24<br>$11,212.39<br>$22,410.63<br>$22,410.63 | | ( A )<br>( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094-5126 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 181 | 9/29/2014 | $12,245.00<br>$12,245.00<br>$12,245.00 | | ( A )<br>( T )<br>[CDT] |
| CARGILL INCORPORATED<br>EDWARD HUMPHREY<br>15407 MCGINTY RD W<br>MS 177<br>WAYZATA, MN  55391 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 182 | 9/29/2014 | $31,349.16<br>$31,349.16<br>$31,349.16 | | ( A )<br>( T )<br>[CDT] |
| HIRZEL CANNING CO<br>KENNETH C BAKER<br>EASTMAN & SMITH, LTD<br>PO BOX 10032<br>TOLEDO, OH  43699-0032 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 183 | 10/9/2014 | $11,198.24<br>$11,212.39<br>$22,410.63<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| NATUREX INC<br>GAETAN SOURCEAU<br>375 HUYLER ST<br>SOUTH HACKENSACK, NJ  07606-1532 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 184 | 10/10/2014 | $3,597.65<br>$3,597.65<br>$3,597.65 | | ( U )<br>( T )<br>[CDT] |
| ONE WAY SOLUTIONS, LLC<br>BRIAN PIGOTT<br>400 CENTRAL AVE  STE 320<br>NORTHFIELD, IL  60093-3024 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 185 | 10/14/2014 | $210.00<br>$1,008.00<br>$13,710.00<br>$14,928.00<br>$14,928.00 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| ONE WAY SOLUTIONS, LLC<br>BRIAN PIGOTT<br>400 CENTRAL AVE  STE 320<br>NORTHFIELD, IL  60093-3024 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 186 | 10/14/2014 | $210.00<br>$1,008.00<br>$13,710.00<br>$14,928.00<br>$14,928.00 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| BAVARIA CORPORATION<br>DENNIS KOO<br>515 COOPER COMMERCE DRIVE  SUITE 100<br>APOPKA, FL  32703-6222 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 187 | 10/15/2014 | $16,144.00<br>$16,144.00<br>$16,144.00 | | ( U )<br>( T )<br>[CDT] |
| MOSTARDI PLATT<br>JASON BOGNER<br>888 INDUSTRIAL DRIVE<br>ELMHURST, IL  60126-1121 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 188 | 10/23/2014 | $2,240.80<br>$2,240.80<br>$2,240.80 | | ( U )<br>( T )<br>[CDT] |
| MAESTRANZI BROTHERS KNIFE CO<br>VINCENT D MAESTRANZI<br>4715 N RONALD STREET<br>HARWOOD HEIGHTS, IL  60152 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 189 | 10/23/2014 | $15,652.00<br>$15,652.00<br>$15,652.00 | | ( U )<br>( T )<br>[CDT] |
| MAESTRANZI BROTHERS KNIFE CO<br>VINCENT D MAESTRANZI<br>4715 N RONALD STREET<br>HARWOOD HEIGHTS, IL  60152 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 190 | 10/23/2014 | $15,652.00<br>$15,652.00<br>$15,652.00 | | ( U )<br>( T )<br>[CDT] |
| ARPAC, LLC<br>CHRIS LOVERDE<br>9555 W IRVING PARK ROAD<br>SCHILLER PARK, IL  60176-1960 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 191 | 10/29/2014 | $2,399.57<br>$2,399.57<br>$2,399.57 | | ( U )<br>( T )<br>[CDT] |
| ALLIED ELECTRONICS, INC.<br>MELINDA ESTRADA<br>PO BOX 2325<br>FORT WORTH, TX  76113-2325 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 192 | 10/30/2014 | $6,177.63<br>$6,177.63<br>$6,177.63 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 193 | 10/30/2014 | $111,263.89<br>$111,263.89<br>$11,798.24<br>$123,062.13<br>$234,326.02<br>$123,062.13 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| CHILTON ENTERPRISES, INC.<br>DBA CHILTON CONSULTING GROUP<br>P.O. BOX 129<br>ROCKY FACE, GA  30740-0129 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 194 | 10/14/2014 | $11,057.09<br>$11,057.09<br>$11,057.09 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 195 | 10/30/2014 | $120,395.79<br>$120,395.79<br>$120,395.79 | | ( P )<br>( T )<br>[CDT] |
| FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA, MN  55987-1286 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 196 | 10/24/2014 | $2,453.05<br>$2,453.05<br>$2,453.05 | | ( U )<br>( T )<br>[CDT] |
| KGT COMMUNICATIONS GROUP INC.<br>845 CRESCENT DRIVE<br>GLEN ELLYN, IL  60137-4285 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 197 | 10/14/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| STATE OF WASHINGTON DEPT OF REVENUE<br>2101 4TH AVE., SUITE 1400<br>SEATTLE, WA  98121-2300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 198 | 10/16/2014 | $2,050.00<br>$2,050.00<br>$2,050.00 | | ( A )<br>( T )<br>[CDT] |
| DOWN-TO-EARTH RECYCLING<br>SLOT E<br>CHICAGO, IL  60666-0973 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 199 | 10/27/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY, ESQ.<br>BUCHAN INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE  19801-3046 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 200 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY, ESQ.<br>BUCHANA INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE  19801-3046 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 201 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| JET EDGE INC.<br>12070 43RD STREET NE<br>SAINT MICHAEL, MN  55376-8427 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 202 | 10/16/2014 | $1,593.57<br>$1,593.57<br>$1,593.57 | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY, ESQ.<br>BUCHANA INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE  19801-3046 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 203 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| FARM CREDIT LEASING SERVICES CORP.<br>KATHLEEN A. MURPHY<br>BUCHANAN INGERSOLL & ROONEY PC<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE  19801-3046 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 204 | 10/17/2014 | $847,088.36<br>$847,088.36<br>$847,088.36 | | ( U )<br>( T )<br>[CDT] |
| COZZINI, LLC<br>ROBERT HILLMAN, CONTROLLER<br>4300 WEST BRYN MAWR AVE.<br>CHICAGO, IL  60646-5943 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 205 | 10/17/2014 | $12,798.99<br>$2,358.73<br>$12,798.99<br>$15,157.72<br>$15,157.72 | | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

# In re: Quantum Foods
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BEARING HEADQUARTERS CO.<br>P.O. BOX 6267<br>BROADVIEW, IL 60155-6267 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 206 | 10/17/2014 | $4,414.71<br>$4,414.71<br>$4,414.71 | | ( A )<br>( T )<br>[CDT] |
| HARRINGTON INDUSTRIAL PLASTICS LLC<br>P.O. BOX 991099<br>LOUISVILLE, KY 40269-1099 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 207 | 10/17/2014 | $340.72<br>$340.72<br>$340.72 | | ( U )<br>( T )<br>[CDT] |
| DONLEVY LABORATORIES<br>11165 DELAWARE PARKWAY<br>CROWN POINT, IN 46307-7842 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 208 | 10/20/2014 | $155,306.25<br>$155,306.25<br>$155,306.25 | | ( U )<br>( T )<br>[CDT] |
| SMOKEHOUSE LIMITED INC.<br>4867 NC HWY 22 N<br>FRANKLINVILLE, NC 27248-8265 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 209 | 10/20/2014 | $444.79<br>$444.79<br>$444.79 | | ( U )<br>( T )<br>[CDT] |
| CHASE INDUSTRIES<br>ROXANNE<br>10021 COMMERCE PARK DR.<br>CINCINNATI, OH 45246-1333 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 210 | 10/20/2014 | $12,046.60<br>$12,046.60<br>$12,046.60 | | ( U )<br>( T )<br>[CDT] |
| VENTURE MARKETING GROUP, INC<br>4102 BROOKEVILLE ROAD<br>BROOKEVILLE, MD 20833-1614 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 211 | 10/20/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ILLINOIS AUDIO PRODUCTIONS, INC<br>3906 TURNER AVE<br>PLANO, IL 60545-9727 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 212 | 10/20/2014 | $620.00<br>$620.00<br>$620.00 | | ( U )<br>( T )<br>[CDT] |
| ILLINOIS AUDIO PRODUCTIONS, INC<br>3906 TURNER AVE<br>PLANO, IL 60545-9727 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 213 | 10/20/2014 | $300.00<br>$300.00<br>$300.00 | | ( A )<br>( T )<br>[CDT] |
| RELIABLE RUBBER, INC<br>805 FORESTWOOD DRIVE<br>ROMEOVILLE, IL 60446-1282 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 214 | 10/20/2014 | $13,601.59<br>$13,601.59<br>$13,601.59 | | ( U )<br>( T )<br>[CDT] |
| CAREERSINFOOD.COM<br>710 W SUNSHINE ST STE 110<br>SPRINGFIELD, MO 65807-2426 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 215 | 10/20/2014 | $850.00<br>$850.00<br>$850.00 | | ( U )<br>( T )<br>[CDT] |
| TGW INTERNATIONAL, INC<br>5 BRACO INTERNATIONAL BLVD<br>WILDER, KY 41076-9125 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 216 | 10/20/2014 | $1,401.04<br>$1,401.04<br>$1,401.04 | | ( U )<br>( T )<br>[CDT] |
| ANALYTICAL FOOD LABORATORIES, INC.<br>865 GREENVIEW DRIVE<br>GRAND PRAIRIE, TX 75050-2439 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 217 | 10/20/2014 | $1,193.07<br>$1,193.07<br>$1,193.07 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST AIR PARTS<br>PO BOX 776<br>MUFKEGO, WI 53150-0776 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 218 | 10/20/2014 | $597.45<br>$597.45<br>$597.45 | | ( U )<br>( T )<br>[CDT] |
| ATRADIUS TRADE CREDIT INSURANCE INC<br>(TRANSFEROR: J RETTENMAIER USA LP)<br>ATTN CLAIMS DEPT<br>230 SCHILLING CIRCLE, SUITE 240<br>HUNT VALLEY, MD 21031-1409 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 219 | 10/20/2014 | $7,779.53<br>$7,779.53<br>$7,779.53 | | ( U )<br>( T )<br>[CDT] |
| BUSCH LLC<br>PO BOX 8247<br>VIRGINIA BEACH, VA 23450-8247 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 220 | 10/20/2014 | $93.13<br>$93.13<br>$93.13 | | ( P )<br>( T )<br>[CDT] |
| SAF-T-GARD<br>PO BOX 66583<br>CHICAGO, IL 60666-0583 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 221 | 10/20/2014 | $18,766.45<br>$18,766.45<br>$18,766.45 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.
 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALL ELECTRIC MOTOR REPAIR CO<br>6726 SOUTH ASHLAND AVENUE<br>CHICAGO, IL  60636-3430 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 222 | 10/20/2014 | $3,789.90<br>$3,789.90<br>$3,789.90 | | ( U )<br>( T )<br>[CDT] |
| HANOVER FOODS CORPORATION<br>1486 YORK ST<br>HANOVER, PA  17331 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 223 | 10/20/2014 | $23,598.03<br>$23,598.03<br>$23,598.03 | | ( A )<br>( T )<br>[CDT] |
| REFRIGERATED FOOD EXPRESS<br>ANDREW FAY ESQ<br>LECLAIRRYAN PC<br>ONE INTERNATIONAL WAY, 11TH FLOOR<br>BOSTON, MA  02110-2602 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 224 | 10/20/2014 | $36,610.19<br>$36,610.19<br>$36,610.19 | | ( U )<br>( T )<br>[CDT] |
| APEX INDUSTRIAL AUTOMATION LLC<br>5161 THATCHER RD<br>DOWNERS GROVE, IL  60515-4029 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 225 | 10/20/2014 | $1,191.93<br>$1,191.93<br>$1,191.93 | | ( U )<br>( T )<br>[CDT] |
| APEX INDUSTRIAL AUTOMATION LLC<br>5161 THATCHER RD<br>DOWNERS GROVE, IL  60515-4029 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 226 | 10/20/2014 | $1,191.93<br>$1,191.93<br>$1,191.93 | | ( A )<br>( T )<br>[CDT] |
| AYALA, LUIS<br>5902 S. FAIRFIELD<br>CHICAGO, IL  60629-1561 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 227 | 10/20/2014 | $4,420.00<br>$4,420.00<br>$4,420.00 | | ( P )<br>( T )<br>[CDT] |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>4901 BELFORT ROAD, STE 120<br>JACKSONVILLE, FL  32256-6016 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 228 | 10/20/2014 | $9,789.27<br>$9,789.27<br>$9,789.27 | | ( U )<br>( T )<br>[CDT] |
| BAY INSULATION OF ILLINOIS INC.<br>P.O. BOX 9229<br>GREENBAY, WI  54308 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 229 | 10/23/2014 | $3,506.33<br>$3,506.33<br>$3,506.33 | | ( U )<br>( T )<br>[CDT] |
| GEA REFRIGERATION NORTH AMERICA INC<br>KRISTY MCMASTER - ACCOUNTING MGR<br>3475 BOARD ROAD<br>SECTION: GEA FEX INC<br>YORK, PA  17406-8414 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 230 | 10/20/2014 | $1,800.00<br>$1,800.00<br>$1,800.00 | | ( U )<br>( T )<br>[CDT] |
| FIDLER MARKETING INC<br>205 NW 66TH STREET<br>OKLAHOMA CITY, OK  73116-8222 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 231 | 10/20/2014 | $3,407.59<br>$3,407.59<br>$3,407.59 | | ( P )<br>( T )<br>[CDT] |
| THE HILL GROUP<br>11045 GAGE AVENUE<br>FRANKLIN PARK, IL  60131-1437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 232 | 10/21/2014 | $7,246.00<br>$7,246.00<br>$7,246.00 | | ( U )<br>( T )<br>[CDT] |
| BIRO OF CHICAGO INC<br>4637 W FULLERTON AVE<br>CHICAGO, IL  60639-1876 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 233 | 10/21/2014 | $17,182.54<br>$17,182.54<br>$17,182.54 | | ( U )<br>( T )<br>[CDT] |
| SEAFAX INC<br>PO BOX 15340<br>PORTLAND, ME  04112-5340 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 234 | 10/21/2014 | $5,400.00<br>$5,400.00<br>$5,400.00 | | ( U )<br>( T )<br>[CDT] |
| GRIDPATH SOLUTIONS INC<br>328 GLOVER ROAD<br>STONEY CREEK, ON  L8E 5M3<br>CANADA | 14-10318-KJC<br>QUANTUM FOODS, LLC | 235 | 10/21/2014 | $2,485.26<br>$2,485.26<br>$2,485.26 | | ( U )<br>( T )<br>[CDT] |
| PAZ, ELITANIA O<br>2817 S CHRISTIANA<br>CHICAGO, IL  60623-4614 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 236 | 10/21/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NORTHWEST CASTER & EQUIPMENT<br>12410 BEVERLY PARK RD # 51<br>LYNNWOOD, WA  98087-1540 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 237 | 10/27/2014 | $1,461.15<br>$1,461.15<br>$1,461.15 | | ( A )<br>( T )<br>[CDT] |
| APPLIED INDUSTRIAL TECHNOLOGIES INC<br>DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH  44115-5056 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 238 | 10/21/2014 | $3,324.61<br>$42,934.73<br>$46,259.34<br>$46,259.34 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONSTELLATION NEW ENERGY GAS DIV LLC<br>CAMERON MORRISON<br>100 CONSTELLATION WAY, STE 600C<br>BALTIMORE, MD  21202-4890 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 239 | 10/22/2014 | $37,936.49<br>$114,626.00<br>$152,562.49<br>$152,562.49 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| PAMCO LABELS<br>P.O. BOX 1000 DEPT. 5<br>MEMPHIS, TN  38148-0001 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 240 | 10/27/2014 | $2,253.00<br>$2,253.00<br>$2,253.00 | | ( U )<br>( T )<br>[CDT] |
| SHARIS MANAGEMENT CORPORATION<br>KEVIN BECHTEL<br>94 SW GEMINI DR<br>BEAVERTON, OR  97008 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 241 | 10/22/2014 | $876.00<br>$876.00<br>$876.00 | | ( U )<br>( T )<br>[CDT] |
| CARGILL INCORPORATED<br>EDWARD HUMPHREY<br>9320 EXCELSIOR BLVD, MS 136-2-2<br>HOPKINS, MN  55343-3444 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 242 | 10/22/2014 | $31,349.16<br>$31,349.16<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| USDA/FOOD SAFETY & INSPECTION SERVICE<br>DEBT MANAGEMENT UNIT<br>5601 SUNNYSIDE AVENUE<br>MAILDROP 5264<br>BELTSVILLE, MD  20774 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 243 | 10/23/2014 | $7,135.65<br>$7,135.65<br>$7,135.65 | | ( A )<br>( T )<br>[CDT] |
| NEWLY WEDS FOODS INC<br>0007 MOMENTUM PLACE<br>CHICAGO, IL  60689-5300 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 244 | 10/23/2014 | $117,869.15<br>$34,880.20<br>$152,749.35<br>$152,749.35 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FILTER SERVICES ILLINOIS<br>2555 UNITED LANE<br>ELK GROVE VILLAGE, IL  60007-6820 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 245 | 10/23/2014 | $4,627.78<br>$4,627.78<br>$4,627.78 | | ( U )<br>( T )<br>[CDT] |
| KEY IMPACT SALES<br>2819 RICHMOND DRIVE, NE<br>ALBUQUERQUE, NM  87107-1918 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 246 | 10/27/2014 | $935.62<br>$935.62<br>$935.62 | | ( P )<br>( T )<br>[CDT] |
| WESCO DISTRIBUTION INC<br>DBA ENGLEWOOD ELECTRICAL SUPPLY<br>2401 INTERNATIONAL PARKWAY, UNIT C<br>WOODRIDGE, IL  60517-5059 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 247 | 10/23/2014 | $19,209.05<br>$19,209.05<br>$19,209.05 | | ( U )<br>( T )<br>[CDT] |
| WESCO DISTRIBUTION INC<br>DBA ENGLEWOOD ELECTRICAL SUPPLY<br>2401 INTERNATIONAL PARKWAY, UNIT C<br>WOODRIDGE, IL  60517-5059 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 248 | 10/23/2014 | $1,110.14<br>$1,110.14<br>$1,110.14 | | ( A )<br>( T )<br>[CDT] |
| CM MARKETING COMMUNICATIONS<br>4720 WATERTOWN ROAD<br>ORONO, MN  55359-9681 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 249 | 10/23/2014 | $1,625.00<br>$1,625.00<br>$1,625.00 | | ( P )<br>( T )<br>[CDT] |
| ALL AMERICAN CHEMICAL CO<br>CHARLIE SALTZMAN<br>1701 N 33RD AVE<br>MELROSE PARK, IL  60160-1707 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 250 | 10/24/2014 | $39,734.50<br>$39,734.50<br>$39,734.50 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY<br>C/O SEBALY SHILLITO & DYER LPA<br>ATTN: ROBERT G HANSEMAN<br>40 N. MAIL ST   STE 1900<br>DAYTON, OH  45423 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 251 | 10/28/2014 | $39,062.92<br>$39,062.92<br>$39,062.92 | | ( A )<br>( T )<br>[CDT] |
| ALL AMERICAN CHEMICAL CO<br>CHARLIE SALTZMAN<br>1701 N 33RD AVE<br>MELROSE PARK, IL  60160-1707 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 252 | 10/24/2014 | $102,201.96<br>$102,201.96<br>$102,201.96 | | ( U )<br>( T )<br>[CDT] |
| KAVINOKY COOK LLP<br>ERIN E BAHN, ESQ<br>726 EXCHANGE STREET, STE 800<br>BUFFALO, NY  14210-1465 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 253 | 10/28/2014 | $5,098.64<br>$5,098.64<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| SWAGGER FOODS CORPORATION<br>900 CORPORATE WOODS PKWY<br>VERNON HILLS, IL  60061-3155 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 254 | 10/24/2014 | $92,070.12<br>$92,070.12<br>$92,070.12 | | ( U )<br>( T )<br>[CDT] |
| SOUTHWEST TOWN<br>10450 W 163RD PLACE<br>ORLAND PARK, IL  60467-5445 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 255 | 10/24/2014 | $980.00<br>$980.00<br>$980.00 | | ( U )<br>( T )<br>[CDT] |
| ASSURED PEST CONTROL INC<br>17391 CALOOSA TRACE CIR<br>FORT MYERS, FL  33967-8501 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 256 | 10/24/2014 | $4,980.00<br>$4,980.00<br>$4,980.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS B BARLOW<br>RE:  ASSURED PEST CONTROL<br>17391 CALOOSA TRACE CIR<br>FT MYERS, FL  33967 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 257 | 10/24/2014 | $4,980.00<br>$4,980.00<br>$4,980.00 | | ( A )<br>( T )<br>[CDT] |
| KAVINOKY COOK LLP<br>726 EXCHANGE STREET SUITE 800<br>BUFFALO, NY  14210-1465 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 258 | 10/28/2014 | $5,098.64<br>$5,098.64<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST PROMOTIONAL GROUP<br>211 S FRONTAGE RD<br>WILLOWBROOK, IL  60527-5871 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 259 | 10/24/2014 | $438.24<br>$438.24<br>$438.24 | | ( U )<br>( T )<br>[CDT] |
| AMIGOS FOODS, LLC.<br>5251 S. MILLARD AVE.<br>CHICAGO, IL  60632-3746 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 260 | 10/28/2014 | $175,511.60<br>$175,511.60<br>$175,511.60 | | ( U )<br>( T )<br>[CDT] |
| NORTHWEST ANALYTICS INC<br>DEPT CH 19229<br>PALATINE, IL  60055-9229 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 261 | 10/24/2014 | $580.50<br>$580.50<br>$580.50 | | ( U )<br>( T )<br>[CDT] |
| NORTHWEST ANALYTICS INC<br>111 SW 5TH AVENUE   STE 800<br>PORTLAND, OR  97204 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 262 | 10/24/2014 | $580.50<br>$580.50<br>$580.50 | | ( A )<br>( T )<br>[CDT] |
| AMIGOS FOODS, LLC.<br>5251 S. MILLARD AVE.<br>CHICAGO, IL  60632-3746 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 263 | 10/28/2014 | $175,511.60<br>$175,511.60<br>$175,516.60 | | ( A )<br>( T )<br>[CDT] |
| INDUSTRIAL CONSULTANTS, LLC<br>P.O. BOX 833<br>OWASSO, OK  74055-0833 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 264 | 10/17/2014 | $5,197.00<br>$5,197.00<br>$5,197.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED STATES PLASTIC CORP.<br>1390 NEUBRECHT RD.<br>LIMA, OH  45801-3196 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 265 | 10/17/2014 | $873.39<br>$873.39<br>$873.39 | | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THE ETTLINGER CORPORATION<br>175 OLDE HALF DAY ROAD SUITE 247<br>LINCOLNSHIRE, IL 60069-3063 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 266 | 10/17/2014 | $10,028.89<br>$10,028.89<br>$10,028.89 | | ( U )<br>( T )<br>[CDT] |
| ALLIED INSTRUMENT SERVICE, INC.<br>3136 CLARENCE AVE.<br>BERWYN, IL 60402-3198 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 267 | 10/17/2014 | $2,582.94<br>$2,582.94<br>$2,582.94 | | ( U )<br>( T )<br>[CDT] |
| THE WEST PACES HOTEL GROUP, LLC<br>3384 PEACHTREE ROAD SUITE 375<br>ATLANTA, GA 30326-2827 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 268 | 10/28/2014 | $8,428.34<br>$8,428.34<br>$8,428.34 | | ( U )<br>( T )<br>[CDT] |
| AWI MANUFACTURING, INC.<br>P.O. BOX 909<br>WINSTED, MN 55395-0909 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 269 | 10/28/2014 | $1,246.98<br>$1,246.98<br>$1,246.98 | | ( U )<br>( T )<br>[CDT] |
| FRAMARX / WAXSTAR<br>3224 BUTLER AVE.<br>SOUTH CHICAGO HTS, IL 60411-5505 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 270 | 10/28/2014 | $19,666.50<br>$19,666.50<br>$19,666.50 | | ( U )<br>( T )<br>[CDT] |
| AMS MECHANICAL SYSTEMS, INC.<br>9341 ADAM DON PKWY<br>WOODRIDGE, IL 60517-8140 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 271 | 10/27/2014 | $122,845.06<br>$122,845.06<br>$122,845.06 | | ( U )<br>( T )<br>[CDT] |
| THE SUPPLY CORPORATION<br>P.O. BOX 100<br>LAKE GENEVA, WI 53147-0100 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 272 | 10/27/2014 | $646.07<br>$646.07<br>$646.07 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN FOOD DISTRIBUTORS LLC<br>7595 TECHNOLOGY WAY, STE 200<br>DENVER, CO 80237-3008 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 273 | 10/27/2014 | $9,070.26<br>$9,070.26<br>$9,070.26 | | ( U )<br>( T )<br>[CDT] |
| E-QUIP MANUFACTURING CO.<br>230 INDUSTRY AVE.<br>FRANKFORT, IL 60423-1641 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 274 | 10/27/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| YAMASA CORPORATION USA<br>3500 FAIRVIEW INDUSTRIAL DR SE<br>SALEM, OR 97302-1154 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 275 | 10/24/2014 | $379.13<br>$379.13<br>$379.13 | | ( U )<br>( T )<br>[CDT] |
| 4FRONT ENGINEERED SOLUTIONS INC<br>LOCKBOX #774564<br>4564 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4005 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 276 | 10/24/2014 | $376.51<br>$376.51<br>$376.51 | | ( U )<br>( T )<br>[CDT] |
| FRANTZ COMPANY INC<br>PO BOX 344<br>BUTLER, WI 53007 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 277 | 10/24/2014 | $1,918.74<br>$1,918.74<br>$1,918.74 | | ( U )<br>( T )<br>[CDT] |
| APPLE AMERICAN GROUP LLC<br>BETH ANEY ESQ<br>225 BUSH STREET, STE 1800<br>SAN FRANCISCO, CA 94104-4211 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 278 | 11/4/2014 | $5,738.86<br>$5,738.86<br>$5,738.86 | | ( U )<br>( T )<br>[CDT] |
| DOWN-TO-EARTH RECYCLING<br>SLOT E<br>CHICAGO, IL 60666-0973 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 279 | 10/27/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| THE TRAVELERS INDEMNITY COMPANY<br>JULIE A PERYGA<br>ONE TOWER SQUARE, 9CR<br>HARTFORD, CT 06183-0003 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 280 | 10/27/2014 | $2,000.00<br>UNKNOWN<br>UNKNOWN<br>$2,000.00<br>$2,000.00 | [U]<br>[U]<br>[U]<br>[U] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

---

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVENUE,<br>SUITE C209<br>RYE, NY 10580-1437 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 281 | 10/27/2014 | $88,700.00<br>$88,700.00<br>$88,700.00<br>$177,400.00<br>$0.00 | | ( A )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| LION LOGISTICS INC<br>1001 BRYN MAWR<br>BENSENVILLE, IL 60106-1244 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 282 | 11/3/2014 | $1,950.00<br>$1,950.00<br>$1,950.00 | | ( A )<br>( T )<br>[CDT] |
| LION LOGISTICS INC<br>1001 BRYN MAWR<br>BENSENVILLE, IL 60106-1244 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 283 | 11/3/2014 | $1,950.00<br>$1,950.00<br>$1,950.00 | | ( U )<br>( T )<br>[CDT] |
| BELL FLAVORS & FRAGRANCES, INC.<br>9104 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0091 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 284 | 10/30/2014 | $6,588.63<br>$6,588.63<br>$6,588.63 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 285 | 11/3/2014 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| RONALD L WADLE<br>113 COLLEN DR<br>LOMBARD, IL 60148-4408 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 286 | 11/3/2014 | $120.00<br>$120.00<br>$120.00 | | ( A )<br>( T )<br>[CDT] |
| RELIABLE FIRE EQUIPMENT CO<br>12845 S CICERO AVE<br>ALSIP, IL 60803-3083 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 287 | 11/3/2014 | $982.81<br>$982.81<br>$982.81 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 288 | 11/3/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 14-10318-KJC<br>QUANTUM FOODS, LLC | 289 | 11/3/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MADEJA, ANNA<br>5800 S NARROGANSETT<br>CHICAGO, IL 60638-3407 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 290 | 10/30/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ABACUS SCALES & SYSTEMS<br>1640 W PERSHING RD<br>CHICAGO, IL 60609-2301 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 291 | 11/3/2014 | $12,952.65<br>$12,952.65<br>$12,952.65 | | ( U )<br>( T )<br>[CDT] |
| LES VIANDES DUBRETON INC<br>1312 FUE ST GEORGES<br>ST BERNARD BCE, QC G0S 2G0<br>CANADA | 14-10318-KJC<br>QUANTUM FOODS, LLC | 292 | 11/3/2014 | $38,329.46<br>$38,329.46<br>$38,329.46 | | ( U )<br>( T )<br>[CDT] |
| SUPPLY TIGERS INC.<br>P.O. BOX 4004<br>MANKATO, MN 56002-4004 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 293 | 10/30/2014 | $12,475.00<br>$42,125.00<br>$54,600.00<br>$54,600.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHIILLITO & DYER LPA<br>ATTN: ROBERT G HANSEMAN<br>40 N MAIN ST STE 1900<br>DAYTON, OH 45423 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 294 | 10/30/2014 | $65,675.40<br>$65,675.40<br>$65,675.40 | | ( A )<br>( T )<br>[CDT] |
| PROCESSINGSUPPLIES.COM<br>3705 SWENSON AVE.<br>ST. CHARLES, IL 60174-3439 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 295 | 10/31/2014 | $4,995.00<br>$4,995.00<br>$4,995.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MDT PACKAGING, INC<br>P.O. BOX 319<br>GLENCOE, IL  60022-0319 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 296 | 10/31/2014 | $5,143.35<br>$5,143.35<br>$5,143.35 | | ( A )<br>( T )<br>[CDT] |
| CRYOVAC / SEALED AIR CORPORATION<br>DION JONES<br>100 ROGERS BRIDGE RD<br>DUNCAN, SC  29334-9731 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 297 | 11/3/2014 | $351,173.93<br>$351,173.93<br>$351,173.93 | | ( U )<br>( T )<br>[CDT] |
| CRYOVAC / SEALED AIR CORP<br>LEASE OF ROTARY VACUUM CHAMBER MACHINE<br>PO BOX 464<br>100 ROGERS BRIDGE RD<br>DUNCAN, SC  29334-0464 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 298 | 11/3/2014 | $13,330.00<br>$13,330.00<br>$13,330.00 | | ( S )<br>( T )<br>[CDT] |
| MARTEN TRANSPORT SERVICES, LTD<br>DEWITT ROSS & STEVENS SC<br>ESA MOVROYDIS<br>TWO EAST MIFFLIN ST, STE 600<br>MADISON, WI  53703 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 299 | 11/3/2014 | $8,303.46<br>$8,303.46<br>$8,303.46 | | ( U )<br>( T )<br>[CDT] |
| KWALYTI TOOLING AND MACHINERY REBUILDING INC<br>1690 E FABYAN PARKWAY<br>BATAVIA, IL  60510-1492 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 300 | 11/3/2014 | $33,883.84<br>$33,883.84<br>$33,883.84 | | ( U )<br>( T )<br>[CDT] |
| PARAMOUNT MARKETING GROUP LLC<br>10907 MCBRIDE LN<br>KNOXVILLE, TN  37932-3222 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 301 | 11/4/2014 | $687.05<br>$687.05<br>$687.05 | | ( U )<br>( T )<br>[CDT] |
| STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL  60501-1122 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 302 | 11/4/2014 | $6,438.89<br>$6,438.89<br>$6,438.89 | | ( A )<br>( T )<br>[CDT] |
| STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL  60501-1122 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 303 | 11/4/2014 | $6,438.89<br>$6,438.89<br>$6,438.89 | | ( A )<br>( T )<br>[CDT] |
| STEPP EQUIPMENT COMPANY<br>5400 STEPP DRIVE<br>SUMMIT, IL  60501-1122 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 304 | 11/4/2014 | $2,496.00<br>$2,496.00<br>$2,496.00 | | ( A )<br>( T )<br>[CDT] |
| MARSH USA INC<br>LARRY LEHAN<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036-2708 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 305 | 11/4/2014 | $23,444.16<br>$23,444.16<br>$23,444.16 | | ( U )<br>( T )<br>[CDT] |
| MARSH USA INC<br>CRAIG PADOVER<br>121 RIVER STREET<br>HOBOKEN, NJ  07030-5791 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 306 | 11/4/2014 | $713,585.00<br>$713,585.00<br>$713,585.00 | | ( A )<br>( T )<br>[CDT] |
| RED ARROW PRODUCTS CO LLC<br>C/O WHYTE HIRSCHBOECK DUDEK SC<br>PATRICK B HOWELL<br>555 EAST WELLS ST, STE 1900<br>MILWAUKEE, WI  53202-3837 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 307 | 11/4/2014 | $10,781.38<br>$10,781.38<br>$10,781.38 | | ( U )<br>( T )<br>[CDT] |
| RED ARROW PRODUCTS CO LLC<br>C/O WHYTE HIRSCHBOECK DUDEK SC<br>PATRICK B HOWELL<br>555 EAST WELLS ST, STE 1900<br>MILWAUKEE, WI  53202-3837 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 308 | 11/4/2014 | $53,707.43<br>$53,707.43<br>$53,707.43<br>$107,414.86<br>$107,414.86 | | ( A )<br>( P )<br>( T )<br>[CT]<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BILWINCO A/S<br>PO BOX 419<br>SVERIGESVEJ 9<br>SKANDERBORK<br>DENMARK | 14-10318-KJC<br>QUANTUM FOODS, LLC | 309 | 10/24/2014 | $2,495.10<br>$2,495.10<br>$2,495.10 | | ( U )<br>( T )<br>[CDT] |
| MARLEN INTERNATIONAL, INC.<br>CAROL WALLE<br>4780 NW 41ST ST, STE 100<br>RIVERSIDE, MO  64150-7810 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 310 | 11/5/2014 | $19,929.05<br>$19,929.05<br>$19,929.05 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL BEEF IND. L.L.C.<br>P.O. BOX 20872<br>TAMPA, FL  33622-0872 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 311 | 11/5/2014 | $93,251.48<br>$93,251.48<br>$93,251.48 | | ( U )<br>( T )<br>[CDT] |
| HEAT AND CONTROL, INC.<br>21121 CABOT BLVD.<br>HAYWARD, CA  94545-1132 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 312 | 11/5/2014 | $13,125.34<br>$13,125.34<br>$13,125.34 | | ( U )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE  19801-3301 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 313 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE  19801-3301 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 314 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE  19801-3301 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 315 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE  19801-3301 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 316 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| RICHARDS, LAYTON & FINGER PA<br>MARK D COLLINS, ESQ<br>920 N KING STREET<br>WILMINGTON, DE  19801-3301 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 317 | 11/5/2014 | $72,235.92<br>$72,235.92<br>$72,235.92 | | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>JOEY LONG, TREASURER<br>385 PILCH ROAD<br>PO BOX 729<br>TROUTMAN, NC  28166-0729 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 318 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$387,709.44 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>PO BOX 729<br>TROUTMAN, NC  28166-0729 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 319 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>TROUTMAN, NC  28166-8782 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 320 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>TROUTMAN, NC  28166-8782 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 321 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CASE FARMS, LLC<br>RALPH E JOHNSON, TREASURER<br>385 PILCH ROAD<br>TROUTMAN, NC  28166-8782 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 322 | 11/5/2014 | $387,709.44<br>$387,709.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| NIKOLAOS FINE FOODS LTD.<br>PATRICK W. CAROTHERS, ESQ.<br>LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA  15219-1728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 323 | 11/6/2014 | $164,518.20<br>$164,518.20<br>$164,518.20 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROBERT REISER & CO., INC.<br>ANDREW Z. SCHWARTZ<br>FOLEY HOAG LLP<br>155 SEAPORT BLVD.<br>BOSTON, MA  02210-2698 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 324 | 11/6/2014 | $42,673.27<br>$42,673.27<br>$42,673.27 | | ( U )<br>( T )<br>[CDT] |
| TEXAS DEPARTMENT OF AGRICULTURE<br>ANGELA OLIGE<br>PO BOX 12847<br>AUSTIN, TX  78711-2847 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 325 | 11/6/2014 | $58,115.71<br>$58,115.71<br>$58,115.71 | | ( U )<br>( T )<br>[CDT] |
| FOLEY & LARDNER LLP<br>CHARLES J TABB<br>321 N CLARK STREET, STE 2800<br>CHICAGO, IL  60417 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 326 | 11/6/2014 | $6,978.00<br>$6,978.00<br>$6,978.00 | | ( U )<br>( T )<br>[CDT] |
| HEALTH CONSERVATION, INC.<br>415 FINANCIAL COURT<br>ROCKFORD, IL  61107-6670 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 327 | 11/6/2014 | $11,840.95<br>$11,840.95<br>$11,840.95 | | ( U )<br>( T )<br>[CDT] |
| FLEET EQUIPMENT CENTER INC.<br>555 E. SOUTH FRONTAGE RD.<br>BOLINGBROOK, IL  60440-3065 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 328 | 11/6/2014 | $7,728.94<br>$7,728.94<br>$7,728.94 | | ( U )<br>( T )<br>[CDT] |
| ZONES CONNECTING BUSINESS & TECH<br>P.O. BOX 34740<br>SEATTLE, WA  98124-1740 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 329 | 11/6/2014 | $19,277.64<br>$19,277.64<br>$19,277.64 | | ( U )<br>( T )<br>[CDT] |
| DOCTOR`S ASSOCIATE INC<br>LINDSAY CAPECE<br>325 SUB WAY<br>MILFORD, CT  06461-3081 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 330 | 11/6/2014 | $9,253.00<br>$9,253.00<br>$9,253.00 | | ( A )<br>( T )<br>[CDT] |
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL  60601-3315 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 331 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| ABACUS, INC. (ABACUS SCALES & SYS)<br>JOHN C. CREES<br>PILGRIM CHRISTAKIS LLP<br>53 WEST JACKSON BLVD., SUITE 1515<br>CHICAGO, IL  60604-3757 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 332 | 11/6/2014 | $12,952.65<br>$12,952.65<br>$12,952.65 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL  60601-3315 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 333 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| DOCTOR`S ASSOCIATES INC<br>LINDSAY CAPECE<br>325 SUB WAY<br>MILFORD, CT  06461-3081 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 334 | 11/6/2014 | $25,670.69<br>$25,670.69<br>$25,670.69 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

*** *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL 60601-3315 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 335 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| JOHN BEAN TECHNOLOGIES CORP.<br>NOAH POPP<br>70 WEST MADISON, STE 4400<br>CHICAGO, IL 60602-4546 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 336 | 11/6/2014 | $23,796.52<br>$23,796.52<br>$23,796.52 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL 60601-3315 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 337 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| SOKOL & COMPANY<br>P.O. BOX 95337<br>PALATINE, IL 60095-5337 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 338 | 11/6/2014 | $84,051.00<br>$84,051.00<br>$84,051.00 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN CAPITAL CORPORATION<br>BRYAN CAVE LLP, LESLIE A. BAYLES<br>161 N. CLARK ST, STE. 4300<br>CHICAGO, IL 60601-3315 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 339 | 11/6/2014 | $2,156,350.35<br>$2,156,350.35<br>$2,156,350.35 | | ( U )<br>( T )<br>[CDT] |
| GEEN INDUSTRIES, INC.<br>P.O. BOX 333<br>ITASCA, IL 60143-0333 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 340 | 11/6/2014 | $27,558.58<br>$27,558.58<br>$27,558.58 | | ( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLETTE VIOLA<br>COMMERICAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 341 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLETTE VIOLA<br>COMMERCIAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 342 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLLETTE VIOLA<br>COMMERICAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 343 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>COLLETTE VIOLA<br>COMMERCIAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 344 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL INSURANCE COMPANY<br>HEATHER BOLLINGER<br>COMMERCIAL INSURANCE COLLECTIONS<br>100 LIBERTY WAY; MS-02S-167<br>DOVER, NH 03802 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 345 | 11/6/2014 | $319,879.00<br>$650,143.00<br>$970,022.00<br>$970,022.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH 03802 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 346 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.84<br>$87,675.64<br>$99,576.84<br>$99,576.84 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HELMSMAN MANAGEMENT SERVICES, LLC<br>HEATHER BOLLINGER,  COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>MS-02S-167<br>DOVER, NH  03802 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 347 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 348 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 349 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>COLLETTE VIOLA, COMMERCIAL INS COLLECTIONS<br>LIBERTY MUTUAL INSURANCE<br>100 LIBERTY WAY<br>DOVER, NH  03802 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 350 | 11/6/2014 | $11,901.00<br>$3,000.00<br>$84,675.64<br>$87,675.64<br>$99,576.64<br>$99,576.64 | [U]<br>[U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 351 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 352 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| CRACKER BARREL OLD COUNTRY STORE INC<br>ELIZABETH M. WILSON<br>307 HARTMANN DRIVE<br>LEBANON, TN  37087-2519 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 353 | 11/7/2014 | $2,112,491.00<br>$2,112,491.00<br>$2,112,491.00 | | ( U )<br>( T )<br>[CDT] |
| J L MASONRY & STONE INC.<br>PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, FL 28<br>PITTSBURGH, PA  15219-1728 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 354 | 11/7/2014 | $38,700.00<br>$38,700.00<br>$38,700.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| J L MASONRY & STONE INC.<br>PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, FL 28<br>PITTSBURGH, PA  15219-1728 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 355 | 11/7/2014 | $22,335.00<br>$22,335.00<br>$22,335.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| J L MASONRY & STONE INC.<br>PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, FL 28<br>PITTSBURGH, PA  15219-1728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 356 | 11/7/2014 | $52,048.00<br>$52,048.00<br>$52,048.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 357 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 358 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 359 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 360 | 11/6/2014 | $65,416.00<br>$65,416.00<br>$65,416.00 | | ( A )<br>( T )<br>[CDT] |
| AIG PROPERTY CASUALTY INC<br>RYAN G. FOLEY<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038-4918 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 361 | 11/7/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 362 | 11/6/2014 | $341,510.00<br>$341,510.00<br>$341,510.00 | | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 363 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 364 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 365 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 366 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 367 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 368 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>$122,830.00 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SUBURBAN ELEVATOR COMPANY<br>130 PRAIRIE LAKE RD., UNIT D<br>EAST DUNDEE, IL  60118-9130 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 369 | 11/7/2014 | $2,953.00<br>$2,953.00<br>$2,953.00 | | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 370 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 371 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>$23,528.00 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 372 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| COLUMBUS VEGETABLE OIL<br>TERANCE MATERN<br>205 WEST WACKER DRIVE, SUITE 1600<br>CHICAGO, IL  60606-1441 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 373 | 11/7/2014 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 374 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 375 | 11/6/2014 | $66,494.00<br>UNKNOWN<br>$66,494.00<br>$66,494.00 | <br>[U]<br>[U] | ( P )<br>( T )<br>[CT]<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>1649 W ADAMS STREET, 4TH FLOOR<br>CHICAGO, IL  60612-3280 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 376 | 11/6/2014 | $389,597.00<br>UNKNOWN<br>$389,597.00<br>$389,597.00 | <br>[U]<br>[U] | ( P )<br>( T )<br>[CT]<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10321-KJC<br>GDC LOGISTICS, LLC | 377 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 378 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546 PENSION FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10319-KJC<br>QUANTUM FOODS 213-D, LLC | 379 | 11/6/2014 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL  60601-7569 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 380 | 11/6/2014 | $1,051,286.00<br>$1,051,286.00<br>$1,051,286.00 | | ( P )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UFCW LOCAL 1546-H&W FUND<br>THOMAS J ANGELL ESQ<br>JACOBS BURNS ORLOVE & HERNANDEZ<br>150 N MICHIGAN AVE, STE 1000<br>CHICAGO, IL 60601-7569 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 381 | 11/6/2014 | $179,548.00<br>$179,548.00<br>$179,548.00 | | ( P )<br>( T )<br>[CDT] |
| ZMARZLINKSI, BARBARA<br>13 W. DIVISION ST<br>LEMONT, IL 60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 382 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( P )<br>( T )<br>[CDT] |
| ZMARZLINKSI, BARBARA<br>13 W. DIVISION ST<br>LEMONT, IL 60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 383 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( A )<br>( T )<br>[CDT] |
| ZMARZLINKSI, TADEUSZ<br>13 W. DIVISION ST<br>LEMONT, IL 60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 384 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( P )<br>( T )<br>[CDT] |
| ZMARZLINKSI, TADEUSZ<br>13 W. DIVISION ST<br>LEMONT, IL 60439-3808 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 385 | 11/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( A )<br>( T )<br>[CDT] |
| AFCO CREDIT CORPORATION<br>ERICA RYAN<br>4401 COLLEGE BLVD, STE 320<br>LEAWOOD, KS 66212 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 386 | 11/7/2014 | $194,072.45<br>$194,072.45<br>$194,072.45 | | ( U )<br>( T )<br>[CDT] |
| ORKIN EXTERMINATING<br>603 E. DIEHL RD. SUITE 124<br>NAPERVILLE, IL 60563-4904 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 387 | 11/7/2014 | $1,152.88<br>$1,152.88<br>$1,152.88 | | ( U )<br>( T )<br>[CDT] |
| HOVUS, INC<br>KURT HAUS, VICE PRESIDENT<br>272 BRODHEAD ROAD, STE 200<br>BETHLEHEM, PA 18017-8956 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 388 | 11/7/2014 | $86,262.32<br>$86,262.32<br>$86,262.32 | | ( A )<br>( T )<br>[CDT] |
| HOVUS, INC<br>KURT HAUS, VICE PRESIDENT<br>272 BRODHEAD ROAD, STE 200<br>BETHLEHEM, PA 18017-8956 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 389 | 11/7/2014 | $20,153.54<br>$95,702.30<br>$115,855.84<br>$115,855.84 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| SARATOGA FOOD SPECIALTIES<br>C/O MCGUIRE WOODS, LLP<br>ATTN: JOSEPH S SHEERIN, ESQ<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND, VA 23219-3916 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 390 | 11/7/2014 | $8,255.90<br>$55,356.05<br>$63,611.95<br>$63,611.95 | [U]<br><br>[U]<br>[U] | ( A )<br>( U )<br>( T )<br>[CDT] |
| JDA SOFTWARE, INC<br>15059 N SCOTTSDALE RD STE 400<br>SCOTTSDALE, AZ 85254-2666 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 391 | 11/7/2014 | $30,432.43<br>$30,432.43<br>$30,432.43 | | ( U )<br>( T )<br>[CDT] |
| SUN ROOFING INC<br>71 WALNUT ST<br>SPRINGFIELD, MA 01105-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 392 | 11/7/2014 | $334,414.29<br>$334,414.29<br>$334,414.29 | | ( U )<br>( T )<br>[CDT] |
| SUN ROOFING INC<br>71 WALNUT ST<br>SPRINGFIELD, MA 01105-1536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 393 | 11/7/2014 | $334,414.29<br>$334,414.29<br>$334,414.29 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN GOLD LABEL FOODS, INC<br>LAW OFFICES OF ANDREW W. HORN<br>SUNTRUST INTERNATIONAL CENTER<br>STE 2230, ONE SOUTHEAST 3RD AVE<br>MIAMI, FL 33131-1716 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 394 | 11/7/2014 | $32,195.84<br>$32,195.84<br>$32,195.84 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PECO FOODS, INC<br>PO BOX 1760<br>TUSCALOOSA, AL 35403-1760 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 395 | 11/7/2014 | $532,800.00<br>$532,800.00<br>$532,800.00 | | ( A )<br>( T )<br>[CDT] |
| AFFILIATED CONTROL EQUIPMENT CO.<br>640 WHEAT LANE<br>WOODALE, IL 60191-1187 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 396 | 11/7/2014 | $1,228.03<br>$1,228.03<br>$1,228.03 | | ( A )<br>( T )<br>[CDT] |
| ECKERT COLD STORAGE COMPANY<br>NEUMILLER & BEARDSLEE<br>CLIFFORD W. STEVENS (SBN: 148918)<br>PO BOX 20<br>STOCKTON, CA 95201-3020 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 397 | 11/7/2014 | $32,718.60<br>$32,718.60<br>$32,718.60 | [C]<br>[C] | ( A )<br>( T )<br>[CDT] |
| US GAS<br>JOHN MCCURRIE<br>11618 SOUTH MAYFIELD<br>ALSIP, IL 60803-6010 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 398 | 11/7/2014 | $12,457.36<br>$12,457.36<br>$12,457.36 | | ( U )<br>( T )<br>[CDT] |
| LASMA RESOURCE GROUP, INC.<br>1800 LINDA LANE<br>ST. CLOUD, MN 56301-5121 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 399 | 11/7/2014 | $12,475.00<br>$12,475.00<br>$12,475.00 | | ( A )<br>( T )<br>[CDT] |
| LASMA RESOURCE GROUP, INC.<br>1800 LINDA LANE<br>ST. CLOUD, MN 56301-5121 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 400 | 11/7/2014 | $12,901.80<br>$12,901.80<br>$12,901.80 | | ( U )<br>( T )<br>[CDT] |
| HILMAR INGREDIENTS<br>P.O. BOX 809089<br>CHICAGO, IL 60680-9089 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 401 | 11/3/2014 | $6,272.25<br>$6,272.25<br>$6,272.25 | | ( U )<br>( T )<br>[CDT] |
| MIDLAND PAPER COMPANY<br>101 E PALATINE ROAD<br>WHEELING, IL 60090-6512 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 402 | 11/10/2014 | $8,245.60<br>$8,245.60<br>$8,245.60 | | ( A )<br>( T )<br>[CDT] |
| HILMAR INGREDIENTS<br>P.O. BOX 809089<br>CHICAGO, IL 60680-9089 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 403 | 11/10/2014 | $6,272.25<br>$6,272.25<br>$6,272.25 | | ( U )<br>( T )<br>[CDT] |
| OREGEL, MARIA G<br>4522 S SACRAMENTO<br>CHICAGO, IL 60632-2536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 404 | 11/10/2014 | $8,892.00<br>$8,892.00<br>$8,892.00 | | ( P )<br>( T )<br>[CDT] |
| MARIA G OREGEL<br>4522 S SACRAMENTO AVE<br>CHICAGO, IL 60632-2536 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 405 | 11/10/2014 | $8,892.00<br>$8,892.00<br>$8,892.00 | | ( A )<br>( T )<br>[CDT] |
| ESCOBAR, FLORENCIO<br>5031 S. SEELEY<br>CHICAGO, IL 60609-4725 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 406 | 11/10/2014 | $12,475.00<br>BLANK<br>$12,475.00<br>$12,475.00 | | ( P )<br>( T )<br>[CT]<br>[CDT] |
| FLORENCIO ESCOBAR<br>5031 S. SEELEY<br>CHICAGO, IL 60609-4725 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 407 | 11/10/2014 | $12,475.00<br>$12,475.00<br>$12,475.00 | | ( A )<br>( T )<br>[CDT] |
| FOOD SERVICES, INC.<br>17889 MCCLAIN RD.<br>MT VERNON, WA 98273 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 408 | 11/10/2014 | $18,816.00<br>$18,816.00<br>$18,816.00 | | ( U )<br>( T )<br>[CDT] |
| WOLVERINE FIRE PROTECTION CO.<br>P.O. BOX 219<br>MT. MORRIS, MI 48458-0219 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 409 | 11/10/2014 | $2,123.00<br>$2,123.00<br>$2,123.00 | | ( U )<br>( T )<br>[CDT] |
| WOLVERINE FIRE PROTECTION CO.<br>P.O. BOX 219<br>MT. MORRIS, MI 48458-0219 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 410 | 11/10/2014 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PEREZ, JUANA<br>942 ONTARIO DR.<br>ROMEOVILLE, IL  60446-3968 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 411 | 11/10/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| NORTHERN SAFETY CO., INC.<br>P.O. BOX 4250<br>UTICA, NY  13504-4250 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 412 | 11/13/2014 | $2,329.01<br>$2,329.01<br>$2,329.01 | | ( U )<br>( T )<br>[CDT] |
| NOVAMARK, INC.<br>4265 E FM 1187<br>BURLESON, TX  76028-7911 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 413 | 11/13/2014 | $39,598.20<br>$39,598.20<br>$39,598.20 | | ( U )<br>( T )<br>[CDT] |
| THOMAS PRECISION MACHINING<br>3278 SOUTH MAIN STREET<br>RICE LAKE, WI  54868 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 414 | 11/17/2014 | $5,925.59<br>$5,925.59<br>$5,925.59 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 4396<br>TIMONIUM, MD  21094-4396 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 415 | 11/17/2014 | $3,000.00<br>$3,000.00<br>$3,000.00 | | ( U )<br>( T )<br>[CDT] |
| VAN HEES INC.<br>2500 REGENCY PARKWAY<br>CARY, NC  27518-8549 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 416 | 11/17/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| VAN HEES INC.<br>5750-A CENTERPOINT CT<br>GURNEE, IL  60031 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 417 | 11/17/2014 | $1,287.90<br>$1,287.90<br>$1,287.90 | | ( A )<br>( T )<br>[CDT] |
| GREEN BAY PACKAGING, INC.<br>EDWARD J KOWALSKI<br>CLARK HILL PLC<br>824 N. MARKET STREET, SUITE 710<br>WILMINGTON, DE  19801-4939 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 418 | 10/14/2014 | $24,166.95<br>$24,166.95<br>$24,166.95 | | ( A )<br>( T )<br>[CDT] |
| PEREZ, JUANA<br>942 ONTARIO DRIVE<br>ROMEOVILLE, IL  60446-3968 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 419 | 11/10/2014 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| ESCOT, ARACELI<br>613 NAWMAN CT<br>ROMEOVILLE, IL  60446-1267 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 420 | 11/19/2014 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ESCOT, ARACELI<br>613 NAWMAN CT<br>ROMEOVILLE, IL  60446-1267 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 421 | 11/19/2014 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| NATIONAL BEEF PACKING COMPANY, LLC<br>MICHAEL D FIELDING<br>HUSCH BLACKWELL, LLP<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO  64112-2551 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 422 | 11/21/2014 | $110,500.00<br>$110,500.00<br>$110,500.00 | | ( U )<br>( T )<br>[CDT] |
| HEALTH CARE LOGISTICS, INC.<br>P.O. BOX 400<br>CIRCLEVILLE, OH  43113-0400 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 423 | 11/24/2014 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| DIRECT ENERGY BUSINESS<br>JONATHAN LOVE<br>1001 LIBERTY AVENUE, FLOOR 13<br>PITTSBURGH, PA  15222-3728 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 424 | 11/25/2014 | $11,982.38<br>$11,982.38<br>$11,982.38 | | ( A )<br>( T )<br>[CDT] |
| BEARCOM<br>P.O. BOX 559001<br>DALLAS, TX  75355-9001 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 425 | 11/26/2014 | $1,170.38<br>$1,170.38<br>$1,170.38 | | ( U )<br>( T )<br>[CDT] |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on September 19, 2018 by BMC Group*          **www.bmcgroup.com**          *Page 32 of 36*
                                                        **888.909.0100**

## In re: Quantum Foods
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER/TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 14-10322-KJC<br>CHOICE ONE FOODS, LLC | 426 | 12/1/2014 | $16,475.65<br>$16,475.65<br>$16,475.65 | | ( S )<br>( T )<br>[CDT] |
| SENSITECH INC.<br>800 CUMMINGS CENTER<br>SUITE 258X<br>BEVERLY, MA 01915-6197 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 427 | 12/8/2014 | $1,402.50<br>$1,402.50<br>$1,402.50 | | ( U )<br>( T )<br>[CDT] |
| MCCANN INDUSTRIES, INC.<br>PO BOX 5609<br>CAROL STREAM, IL 60197-5609 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 428 | 12/8/2014 | $424.80<br>BLANK<br>$424.80<br>$424.80 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| W W GRAINGER INC<br>ATTN: SPECIAL COLLECTIONS DEPT<br>MES829023571<br>7300 N MELVINA<br>NILES, IL 60714-3906 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 429 | 12/9/2014 | $2,512.73<br>$2,512.73<br>$2,512.73 | | ( U )<br>( T )<br>[CDT] |
| HARVEST FOOD GROUP, INC.<br>DEPT 20-5035 P.O. BOX 5988<br>CAROL STREAM, IL 60197-5988 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 430 | 12/9/2014 | $764.60<br>$764.60<br>$764.60 | | ( S )<br>( T )<br>[CDT] |
| DON JOHNS INCORPORATED<br>701 N RADDANT RD<br>BATAVIA, IL 60510-4218 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 431 | 12/15/2014 | $1,470.08<br>$1,470.08<br>$1,470.08 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST INDUSTRIAL RUBBER, INC.<br>10431 MIDWEST INDUSTRIAL DR.<br>ST. LOUIS, MO 63132-1225 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 432 | 12/18/2014 | $7,003.58<br>$7,003.58<br>$7,003.58 | | ( U )<br>( T )<br>[CDT] |
| EFS NETWORK, INC<br>P.O. BOX 935197<br>ATLANTA, GA 31193-5197 | 14-10320-KJC<br>QUANTUM CULINARY, LLC | 433 | 12/22/2014 | $1,031.28<br>$1,031.28<br>$1,031.28 | | ( U )<br>( T )<br>[CDT] |
| EFS NETWORK, INC<br>P.O. BOX 935197<br>ATLANTA, GA 31193-5197 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 434 | 12/22/2014 | $8,368.89<br>$8,368.89<br>$8,368.89 | | ( U )<br>( T )<br>[CDT] |
| SYSCO CENTRAL ALABAMA<br>1000 SYSCO DR<br>CALERA, AL 35040-4992 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 435 | 1/20/2015 | $121.04<br>$121.04<br>$121.04 | | ( U )<br>( T )<br>[CDT] |
| WOMEN`S FOODSERVICE FORUM<br>6730 LBJ FREEWAY, BLDG B<br>DALLAS, TX 75240-6509 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 436 | 1/26/2015 | $20,000.00<br>$20,000.00<br>$20,000.00 | | ( U )<br>( T )<br>[CDT] |
| VENTURE MARKETING GROUP, INC<br>4102 BROOKEVILLE ROAD<br>BROOKEVILLE, MD 20833-1614 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 437 | 1/26/2015 | $130,367.24<br>$130,367.24<br>$130,367.24 | | ( U )<br>( T )<br>[CDT] |
| LEE KUM KEE (USA), INC<br>DICKSON CHAN, VP FINANCE<br>14841 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA 91746-3110 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 438 | 3/30/2015 | $51,462.00<br>$51,462.00<br>$51,462.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 439 | 4/20/2015 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CBRE, INC<br>BEVERLY LU, SR COUNSEL - WESTERN DIV<br>400 S HOPE ST, 25TH FLOOR<br>LOS ANGELES, CA 90071-2800 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 440 | 5/12/2015 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: Quantum Foods

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CREEKSTONE FARMS PREMIUM BEEF LLC<br>ATTN WANDA BORGES ESQ CRISTINA LIPAN ESQ<br>BORGES & ASSOCIATES LLC<br>575 UNDERHILL BLVD SUITE 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 442 | 7/10/2015 | $111,263.89<br>$111,263.89<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA  30005-8882 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 443 | 10/15/2015 | $59,951.08<br>$59,951.08<br>$59,951.08 | | ( U )<br>( T )<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 444 | 12/2/2015 | $123,062.13<br>$123,062.13<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD.<br>SUITE 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 445 | 12/2/2015 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| CREEKSTONE FARMS PREMIUM BEEF, LLC<br>C/O BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD.<br>SUITE 118<br>SYOSSET, NY  11791-3438 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 446 | 12/2/2015 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| BECHTEL, KEVIN<br>9400 SW GEMINI<br>BEAVERTON, OR  97008-7105 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 447 | 1/25/2016 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| ILLINOIS AUDIO PRODUCTIONS INC<br>PATRICIA FILIPPI<br>3906 TURNER AVE<br>PLANO, IL  60545-9727 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 448 | 1/25/2016 | $450.00<br>$450.00<br>$450.00 | | ( A )<br>( T )<br>[CDT] |
| LES VIANDES DUBRETON INC<br>JESSIE BLANEY<br>1312 RUE SAINT GEORGES<br>SAINT BERNARD, QC  G0S 2G0<br>CANADA | 14-10318-KJC<br>QUANTUM FOODS, LLC | 449 | 1/27/2016 | $38,329.46<br>$38,329.46<br>$38,329.46 | | ( A )<br>( T )<br>[CDT] |
| WASTE MANAGEMENT<br>JACQUELYN E MILLS<br>1001 FANNIN ST<br>HOUSTON, TX  77002-6717 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 450 | 1/28/2016 | $884.45<br>$884.45<br>$884.45 | | ( A )<br>( T )<br>[CDT] |
| CM MARKETING COMMUNICATION<br>CATHERINE MEHAFFEY<br>4720 WATERTOWN RD<br>ORONO, MN  55359-9681 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 451 | 1/29/2016 | $1,625.00<br>$1,625.00<br>$1,625.00 | | ( A )<br>( T )<br>[CDT] |
| VILLAGE OF BOLINGBROOK<br>375 W. BRIARCLIFF RD.<br>BOLINGBROOK, IL  60440-0951 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 452 | 2/19/2016 | $53,977.43<br>$53,977.43<br>$53,977.43 | | ( A )<br>( T )<br>[CDT] |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>JOSEPH CORRIGAN<br>ONE FEDERAL STREET<br>BOSTON, MA  02110-2012 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 453 | 2/26/2016 | $9,697.44<br>$9,697.44<br>$9,697.44 | | ( A )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLAZA, RM 1150<br>BALTIMORE, MD  21201-2810 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 454 | 8/22/2016 | $3,661.21<br>$3,661.21<br>$3,661.21 | | ( A )<br>( T )<br>[CDT] |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: Quantum Foods**

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CRYSTAL FINANCIAL LLC<br>(TRANSFEROR: TYSON FOODS INC)<br>TWO INTERNATIONAL PLACE, 17TH FL<br>BOSTON, MA  02110-4104 | 14-10318-KJC<br>QUANTUM FOODS, LLC | 148-A | | $1,000,000.00 | | [CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

---

**In re: Quantum Foods**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| | | | | | | |

### Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | | | | Total | | Class / Totals |
|---|---|---|---|---|---|---|
| | | | | $11,082,906.82 | | ( A ) |
| | | | | $55,134,859.10 | | ( S ) |
| | | | | $2,356,164.69 | | ( P ) |
| | | | | $39,126,126.57 | | ( U ) |
| | | | | $106,913,531.13 | | ( T ) |
| | | | | $107,700,057.18 | | [CT] |
| | | | | $104,887,821.13 | | [CDT] |

**Total Claims Count: 454**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*